LAW OFFICES
**MANOLIO & FIRESTONE, PLC**
8686 E. San Alberto Dr., Suite 200
Scottsdale, Arizona  85258
(480) 222-9100
vmanolio@mf-firm.com
Veronica L. Manolio, SBN 020230
*Attorneys for Plaintiff*

## IN THE UNITED STATES DISTRICT COURT

## IN AND FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| AMA Multimedia, LLC, a Nevada limited liability company, | Case No. CV-16-1269-PHX-DGC |
| Plaintiff, | |
| v. | **DECLARATION OF SPENCER D. FREEMAN IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR ATTORNEYS' FEES** |
| Sagan, Ltd., a Republic of Seychelles company, individually and d/b/a Porn.com; Cyberweb, Ltd., formerly MXN, Ltd., a Barbados Company, individually and d/b/a Porn.com; Netmedia Services, Inc., a Canadian Company, individually and d/b/a Porn.com; GLP 5, Inc., a Michigan Company individually and d/b/a Trafficforce.com; David Koonar, an individual, *et. al.,* | |
| Defendants. | |

Spencer D. Freeman, under the penalty of perjury, hereby declares:

1.     I am a principal attorney with the Freeman Law Firm, Inc., attorneys for Plaintiff AMA Multimedia, LLC, and I am an attorney at law licensed to practice before the Courts of the State of Washington, the United States District Court Western District of Washington, the United States District Court Eastern District of Washington, Ninth Circuit Court of Appeals, and United States Supreme Court.  I have been admitted *pro hac vice* in the District of Arizona for this case.

2.     Unless otherwise stated, I have personal knowledge of the facts contained herein this declaration and, if called and sworn as a witness, I could and would competently testify thereto.

3.     I have personally reviewed and analyzed Defendants' "Itemized Billing Statement," a copy of which is attached here as **Exhibit 1** and incorporated by this reference.

4.     On **Exhibit 1**, I personally highlighted (in yellow) areas of the Statement that denote issues in the fee application, *i.e.*, "block billing" – the failure to identify the specific amount of time spent on any individualized task; "duplicative billing" – where more than one attorney performed the same task as other attorney(s), without explaining why the work was duplicated; and "unrelated tasks" – work performed that either resulted in a failure/loss, and/or work that was entirely unrelated to the Forum Non-Conveniens/ Form Selection Clause issue(s).

### ***Block Billing***

5.      For those entries where the "Biller" is highlighted, each task description contains Block Billing from which neither the Plaintiff nor the Court can determine the amount of time spent on each tasks, and thus cannot determine the reasonableness of the time spent for each task.

6.     I have added up the total number of hours subject to Block Billing and found that **1258.05 hours** (or $689,019.00) are subject to this category.  This means there are nearly $700,000 in fees for which **nobody** has specified the individualized task(s) performed, as required by L.R.Civ. 54.2(d)(3) (requiring a moving party to provide a "Task-Based" itemized statement of fees and expenses) and rule 54.2(e)(1)(B) (clarifying that the task-based statement **must** specify the "time devoted to each **individual** unrelated task performed.")(Emphasis added.)

***Duplicative Billing***

7.     On **Exhibit 1**, where those entries titled "Hours Invoiced" are highlighted, each entry includes tasks that are duplicated by other lawyer(s) (often work of an associate is duplicated by a partner/senior attorney).

8.     Under the duplicative work, there is not **one** explanation by defense counsel why work was duplicated.

9.     I have added up the total number of hours subject to duplicative billing, finding that a total of **322.2 hours** (equal to $186,014.70) falls into this category.

***"FSC Factor" Billing***

10.     In their Motion/Application, Defendants represented that they specified billing/tasks completed only for the successful Forum Selection Clause ("FSC") motion(s).  However, I have personally scoured the entries, and each time I highlighted the "FSC Factor," there are tasks shown that are **<u>not</u>** a part of the improper venue briefing/issues.

11.     Time misrepresented as "FSC" but not actually attributable to the improper venue issue(s) include tasks that the Defendants took **before** they ever raised the improper venue/FSC matter.  It also, more importantly, includes work on totally separate motions/issues – including reply briefs for GLP 5, Netmedia, and Sagan motions, where the improper venue arguments were not made nor briefed.

12.     Defendants have claimed that $127,584.92 is attributable to "FSC" work.  That amount is grossly inaccurate and, as stated above, includes work before the FSC issue was even raised.

13.     I conducted a detailed review and analysis of those tasks in the Defendants spreadsheet which are **actually** related to the FSC/improper venue motions and which are also not subject to block billing or duplicative billing.  I then applied the "factor"

provided by Defendants for each task.  In total, fees related to the improper venue/ FSC motions, not subject to block billing or duplicative billing, equals only **$15,595.39**. This amount does not take into account for the unreasonable rates of defense counsel.

### *Losing Motions/Defeated Issues*

14.     It would be unequitable and unreasonable for Defendants to recover any fees or costs associated with these specific tasks, as these did not lend to the ultimate result (dismissal for forum), and were not, therefore, "reasonable" or "necessary" by law:

- Opposing AMA's motions for alternative service;
- Opposing AMA's motions for jurisdictional discovery;
- Litigating motions to stay the proceedings (and even after the Court declined to Stay, repeated motions were filed);
- Litigating motions for dismissal for lack of personal jurisdiction. (Defendants lost these efforts as the Court found that Porn.com and its owners/operators were subject to jurisdiction in the United States.)

15.     At a minimum, the total number of hours should be reduced to **214.88** based on an unreasonable request for over-inclusive time entries on losing issues.

### *Reasonableness of Hourly Billing Rates*

16.     Like Ms. Van Loon, I am an experienced litigator (21 years) and have practiced in intellectual property for over a decade. [1]  I have more than 17 years of

---

[1] Contrary to Defendants' assertion, however, I have **not** engaged in "inappropriate forum shopping."  Footnote 1 in Defendants' Motion claims that I (on behalf of AMA) had sued Sagan, Ltd. in Florida for another client (Hydentra), and they cite a fake Florida case number, CV-1494.  That case was never filed in Florida, nor was it "dismissed for lack of personal jurisdiction" there.  The case filed by Hydentra was only filed here in this District and is pending before **this** judge/Court.  Defendants' blatantly misstated that any

- 4 -

experience in commercial litigation matter and have run my own law firm for 11 years. Co-counsel, Veronica L. Manolio, has 17 years of experience in commercial litigation and has litigated multiple other intellectual property cases in this very District Court. Ms. Manolio is the Managing Partner of Manolio & Firestone, PLC, an AV-rated law firm, and Ms. Manolio has also been named a SuperLawyers™ "Rising Star" (three years consecutively).  Despite our significant experience and accolades, my standard hourly billing rate is $350-$400, depending upon the location of a matter and the client, and Ms. Manolio's hourly billing rate is $350.00.  These are the precise type of standard billing rates in-line with the legal community, both in Arizona District Court and in intellectual property cases across multiple other Districts.

17.    The "blended rate" of $550.00 per hour charged by the Defendants' counsel is not "customary" nor "below market" for the type of work done in this matter.

18.    The "Associate" rates charged by Defendants – ranging from $320.00 per hour to $425.00 per hour – are highly inflated, given these specific examples:

    a)    Associate Brittany Elias billed **5.25 hours** "research" whether a *pro hac vice* applicant required association of local counsel.  That is an administrative task, discoverable on the Court's website.  (It took my secretary *minutes* to locate this information.)

    b)    Similarly, Ms. Elias charged 5.0 hours of time to "obtain certificate of good standing" and to "prepare exhibits," both of which are secretarial duties.

such case was dismissed in Florida and re-filed in this jurisdiction.

Additionally, the two (2) District of Washington cases cited by the Defendants are cases that were resolved and dismissed due to resolution.  Neither case had anything to do with "forum shopping" as AMA and I have been accused.

c)      Every legal issue "researched" by Brittany Elias had to be "supervised" by a Partner and/or was re-done by another Associate;

d)      Every legal briefing/outlined done by Brittany Elias was then repeated or re-written by a higher level attorney;

e)      Associate Nick Huskins performed legal "research" that was then re-done (or supervised) by another, senior attorney or by other Associates at the same time.

f)      Nick Huskins billed **14.75 hours of "research"** on the initial Motions to Dismiss/Motions to Stay, all of which was repeated by other lawyers.  The next day, Mr. Huskins spent another 3.0 hours to "follow-up" research after he "finished" the same research the day prior.  (*Making a total of 17.75 hours on one issue that other lawyers then re-did*).

g)      Every legal briefing/pleading done by Nick Huskins was re-done by another attorney.

h)      Each associate charged time to "strategize" motions, overlapping in significant amounts of work.

i)      Associate Christopher Dugger spent 2.0 hours to review "motions for summary judgment" when no such motions were filed.

j)      Associate Dan Liu spent 5.25 hours to research one case (*Colorado River*); Brittany Elias charged an 11.00 hour block-billing that included the same exact research on *Colorado River*.

k)      Associate Dan Liu spent 7.25 hours to create a Table of Authorities, to file a motion and to supply copies to Court chambers – all of which are administrative/ministerial tasks that do not require legal knowledge at $370.00 per hour.

- 6 -

l)      Associate Christopher Dugger spent 3.10 hours to "confirm calendar entry for deadline to oppose motion" and to "research" whether AMA was permitted to file its Responses in 2 separate pleadings/oppositions.  A few days later, Mr. Dugger block billed 4.60 hours that included calendaring "service date and response date."  These are all administrative tasks not worthy of $425.00 per hour.

m) On 8/15/16, Dan Liu spent 1.25 hours for a task that is 100% redacted, yet the Defendants still charged .25 hours for this unknown task.

n)      Dan Liu billed 2.75 hours to "research" Judge Campbell's Scheduling Order and Rule 26(f) Order.

o)      Ms. Elias billed 5.25 hours to "prepare documents for filing" and to "prepare instructions for chambers copies" of pleadings.

These examples are not **exhaustive** but rather demonstrative of the amount of work that the "Associates" performed at highly inflated legal rates.   Where the Associates' work was re-done by others and/or where the work is administrative in nature, it is indisputable that Defendants should not recover $320-$425 per hour.  ALL of the Associates' time should be reduced for an inability to separate "real" work from repeated work and/or administrative work.


### *Costs/Expenses*

19.    In their request for expenses, Defendants include multiple items that either lack any explanation ("Messenger" fees, "FedEx" fees, "Word Processing" charges, "Scan" charges) or that should not be awardable because it was unnecessary or inflated ("Meals," "Travel" that includes sports bar dining, room services, and wireless services).

20.     The only properly-recoverable expense listed are the Deposition costs, totaling $2,159.70.

### *Conclusion*

21.     Based on all of the reasons in AMA's Opposition and in this Declaration, it is my opinion that Defendants' request for attorneys' fees should be denied entirely in the Court's discretion.  Defendants' never sought fees/costs, and Defendants are far from "prevailing" in this litigation.

However, if **any** fees are awarded, there is only about $16,000.00 in fees (**$15,595.39**) that are reasonable and appropriate and only **$2,159.70** in costs/expenses that should be deemed reasonable or appropriate.  AMA asks that the Court not enter any award above these amounts.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on the 24th day of February, 2017 at Tacoma, Washington.



*Spencer D. Freeman*
Spencer D. Freeman

- 8 -

# EXHIBIT 1

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/16 | NICK HUSKINS | 2.00 | 700.00 | Review draft Complaint and notes from client; strategize w/ EJV and discuss next steps. | | 0.500 | | | 0.500 |
| 4/29/16 | BRITTANY ELIAS | 5.25 | 1,680.00 | Research to determine whether pro hac vice admission to the District Court of Arizona requires association of local counsel; pull dockets on other Arizona suits currently pending; review over docket of current action; review over Barbados complaint; comparative analysis of draft vs filed complaint; ██████████ legal research on general jurisdiction issues. | 0.143 | 0.143 | | | |
| 4/29/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Sagan-Communicate with client; ████████████; review filed pleadings; perform legal and factual research re potential motion to dismiss. | 0.250 | 0.500 | | | |
| 4/29/16 | NICK HUSKINS | No Charge | No Charge | ████████████████████. | | | | | |
| 5/2/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Supervise research re: potential grounds for motion to dismiss ████████; revise email to client re further information; ████████████ | 0.625 | 0.125 | | | |
| 5/2/16 | NICK HUSKINS | 4.00 | 1,400.00 | Draft email to client re additional information needed; ██████████████; review AMA complaints and related motions to dismiss; strategize w/EJV re: responding to Complaint. | 0.250 | 0.250 | | | 0.125 |
| 5/3/16 | NICK HUSKINS | 1.00 | 350.00 | Research re: ████████████; research re: motion to stay. | 0.500 | | | | 0.500 |
| 5/3/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Call with client re potential defenses and bases for motion to dismiss; supervise further research. | | 1.000 | | | |
| 5/3/16 | BRITTANY ELIAS | 1.00 | 320.00 | Conduct legal research on motion to stay pending foreign copyright litigation; ████████████; research and review of copyrights at issue in case. | 0.333 | | | | 0.333 |
| 5/4/16 | ERICA VAN LOON | 1.50 | 945.00 | ████████████; review research re stay of contract claims. | 0.500 | | | | 0.500 |
| 5/5/16 | ERICA VAN LOON | 1.00 | 630.00 | ████████████. | 1.000 | | | | |
| 5/6/16 | ERICA VAN LOON | 1.00 | 630.00 | ████████████. | 1.000 | | | | |
| 5/6/16 | NICK HUSKINS | 1.00 | 350.00 | Motion to stay research. | | | | | 1.000 |
| 5/9/16 | ERICA VAN LOON | 1.00 | 630.00 | ████████████ | 1.000 | | | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/16 | NICK HUSKINS | 2.00 | 700.00 | Begin research for motion to dismiss research memo. | | 1.000 | | | |
| 5/10/16 | NICK HUSKINS | 6.00 | 2,100.00 | ███████████████████ ; research re: staying cases pending determination of underlying IP rights; research re: personal jurisdiction, minimum contacts and websites. | 0.600 | 0.200 | | | 0.200 |
| 5/10/16 | ERICA VAN LOON | 0.50 | 315.00 | Communicate with client re strategy to attack pleadings. | | 0.500 | | | 0.500 |
| 5/11/16 | NICK HUSKINS | 1.25 | 437.50 | Additional research re: motion to dismiss. | | 1.000 | | | |
| 5/11/16 | ERICA VAN LOON | 2.00 | 1,260.00 | ██████████████████████ ██ | 1.000 | | | | |
| 5/12/16 | NICK HUSKINS | 2.00 | 700.00 | Continue research memo re: motion to dismiss; Research re: ████ and AMA ownership. | 0.500 | 0.500 | | | |
| 5/12/16 | ERICA VAN LOON | 1.50 | 945.00 | Attention to research for motion to dismiss; ████████████ ████. | 0.500 | 0.500 | | | |
| 5/13/16 | NICK HUSKINS | 3.50 | 1,225.00 | Finish research re: motion to dismiss for lack of jurisdiction; ██████████. | 0.500 | 0.500 | | | |
| 5/16/16 | NICK HUSKINS | 3.00 | 1,050.00 | Follow up research re: motion to stay; ████████████ ███████████████ ████. | 0.667 | | | | 0.333 |
| 5/16/16 | ERICA VAN LOON | 2.00 | 1,260.00 | ███████████████████████ ████████████ | 1.000 | | | | |
| 5/19/16 | BRITTANY ELIAS | No Charge | No Charge | ███████████ | | | | | |
| 5/19/16 | ERICA VAN LOON | 2.00 | 1,260.00 | ██████████████████ ; motion to dismiss for lack of personal jurisdiction by GLP 5; Attn to research re same. | 0.500 | 0.500 | | | |
| 5/19/16 | NICK HUSKINS | 3.25 | 1,137.50 | ██████████████████████. | 1.000 | | | | |
| 5/20/16 | NICK HUSKINS | 1.00 | 350.00 | Review PPV Agreement and FYC Terms and draft email to client re: content delivery questions. | | | | | |
| 5/23/16 | BRITTANY ELIAS | 3.50 | 1,120.00 | Review over exemplars from other SAGA cases/other Arizona DC cases; outline motion to dismiss based on lack of personal jurisdiction; outline motion to dismiss for failure to state a claim; outline motion to stay; legal research on motion to dismiss for lack of personal jurisdiction; legal research on general jurisdiction; legal research on internet platforms and minimum contacts in context of general personal jurisdiction; | | 0.625 | | | 0.125 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| | | | | review over factual allegations in complaint for sufficiency of general jurisdiction pleading. | | | | | |
| 5/23/16 | NICK HUSKINS | 1.25 | 437.50 | Discuss motion to dismiss w/ BE; review emails re: Corporate relationship. | | 0.500 | | | |
| 5/24/16 | NICK HUSKINS | 3.25 | 1,137.50 | ████████████████████████; strategize re: motion to dismiss draft; research re: motion to stay and non-identical parties. | 0.333 | 0.333 | | | 0.333 |
| 5/24/16 | ERICA VAN LOON | 1.00 | 630.00 | ████████████████████; review stay cases. | 0.500 | | | | 0.500 |
| 5/24/16 | BRITTANY ELIAS | 8.50 | 2,720.00 | Draft legal standard section of motion to dismiss for lack of jurisdiction; draft general jurisdiction section of motion to dismiss; conduct legal research on specific personal jurisdiction; conduct legal research on minimum contacts test for specific jurisdiction; conduct legal research on purposeful direction, the Calder effects test, expressly aimed and internet platforms, individualized targeting, and draft purposeful direction section of brief; conduct legal research on causation and draft causation section of brief; conduct legal research on reasonableness of specific jurisdiction and draft reasonableness section of brief. | | 1.000 | | | |
| 5/25/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Call with client and ████████████ re next steps in ██████████ | 0.500 | 0.250 | | | 0.250 |
| 5/25/16 | BRITTANY ELIAS | 11.00 | 3,520.00 | ████████████████████████████ conduct legal research on motion to stay pending resolution of foreign proceeding; conduct legal research on Colorado river factors; conduct legal research on copyright cases stayed pending resolution of foreign contractual dispute; draft motion to stay portion of brief. | 0.500 | | | | 0.500 |
| 5/25/16 | NICK HUSKINS | 4.75 | 1,662.50 | ████████████████████████; strategize motion to dismiss or stay; review and revisions to motion to dismiss or stay. | 0.333 | 0.333 | | | 0.333 |
| 5/26/16 | BRITTANY ELIAS | 1.00 | 320.00 | Review and revise entirety of motion to dismiss/stay, draft alterations to motion to stay portion of brief. | | 0.250 | | | 0.750 |

3

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|------|------|------|------|------|------|------|------|
| 5/27/16 | ERICA VAN LOON | 2.50 | 1,575.00 | Review and revise Motion to Dismiss by GLP 5 for lack of personal jurisdiction. | | 1.000 | | | |
| 5/30/16 | ERICA VAN LOON | 1.00 | 630.00 | Communicate with co-counsel; review Motion to Dismiss for lack of personal jurisdiction in Florida Hydentra action. | | 0.500 | | | |
| 5/31/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Review and revise motion to dismiss; ███████ ██████████ | 0.500 | 0.500 | | | |
| 5/31/16 | NICK HUSKINS | 2.75 | 962.50 | ████████████████████ | | | | | |
| 6/1/16 | NICK HUSKINS | 2.75 | 962.50 | ███████████████ | | | | | |
| 6/1/16 | ERICA VAN LOON | 4.50 | 2,835.00 | Review and revise motion to dismiss or stay; communicate with opposing counsel re request for extension; review and revise motion for extension of time to respond to complaint; review and revise meet and confer re motion to dismiss; ████████████████; communicate with client. | 0.167 | 0.250 | | | 0.083 |
| 6/1/16 | BRITTANY ELIAS | 1.00 | 320.00 | Legal research on meet and confer requirements for motions to dismiss; legal research on meet and confer requirements for motions for extension of time; draft motion for extension of time; prepare declaration for motion and corresponding exhibits. | | 0.250 | | | |
| 6/2/16 | BRITTANY ELIAS | 5.00 | 1,600.00 | Review and revise motion for extension of time per client edits; proof, finalize and prepare motion for extension of time for filing; draft pro hac application for district of Arizona; obtain certificate of good standing and other measures for compliance with pro hac admission; legal research on declarations executed by foreign individuals outside of the US; continue drafting motion to dismiss/stay; prepare declaration for motion to dismiss/stay; prepare exhibits to motion to dismiss/stay declaration. | | 0.188 | | | 0.188 |
| 6/2/16 | NICK HUSKINS | No charge | No charge | Review documents from client; review and edit declaration of Phil Bradbury; review and edit MTD; 9. | | | | | |
| 6/2/16 | ERICA VAN LOON | 6.00 | 3,780.00 | Call with client ████████████████████ ██ Arizona motion to dismiss or stay and motion for extension of time; review and revise Bradbury declarations; review and revise motion for extension of time; review and file pro hac vice application. | 0.125 | 0.188 | | | 0.188 |
| 6/3/16 | BRITTANY ELIAS | 1.00 | 320.00 | Finalize Motion for Extension of Time; Van Loon Decl; Van Loon Exhibits; Bradbury Decl; draft and finalize proposed | | 0.071 | | | 0.071 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Order; Complete filing; revise and update to Bradbury declaration in support of motion to dismiss or stay. | | | | | |
| 6/3/16 | ERICA VAN LOON | 1.00 | 630.00 | Supervise filing for motion to extend time; revise Bradbury declaration to motion to dismiss. | | 0.500 | | | |
| 6/6/16 | BRITTANY ELIAS | 2.00 | 640.00 | Draft reply brief to motion for extension of time. | | | | | |
| 6/6/16 | NICK HUSKINS | No Charge | No Charge | Revisions to MTD. | | | | | |
| 6/6/16 | ERICA VAN LOON | 4.25 | 2,677.50 | Draft reply to motion to extend time and communicate with client re same; review and revise motion to dismiss or stay; ████. | 0.333 | 0.167 | | | 0.167 |
| 6/7/16 | ERICA VAN LOON | 0.50 | 315.00 | Revise motion to dismiss or stay. ████ | | 0.500 | | | 0.500 |
| 6/8/16 | NICK HUSKINS | No Charge | No Charge | Review ECF to see if time Complaint was filed was available; ████. | | | | | |
| 6/9/16 | ERICA VAN LOON | 0.50 | 315.00 | Review revised complaint and communicate with client re same. | | 1.000 | | | |
| 6/10/16 | ERICA VAN LOON | 0.50 | 315.00 | Supervise Netmedia motion to dismiss. | | 0.500 | | | |
| 6/13/16 | NICK HUSKINS | 2.25 | 787.50 | Revise brief per client edits. | | 0.500 | | | |
| 6/15/16 | NICK HUSKINS | 1.00 | 350.00 | ████████. | 1.000 | | | | |
| 6/15/16 | ERICA VAN LOON | 1.00 | 630.00 | ████████. | 1.000 | | | | |
| 6/21/16 | BRITTANY ELIAS | 0.75 | 240.00 | Prepare revised meet and confer; research on granted motion to dismiss in Hydentra Florida action. | | 0.500 | | | |
| 6/21/16 | DAN LIU | 2.50 | 925.00 | edit motion to dismiss, research Judge Campbell's decision on the same issue, review Arizona cases, draft the section re lack of jx over Netmedia. | | 1.000 | | | |
| 6/22/16 | DAN LIU | 5.00 | 1,850.00 | continue to draft the section re Netmedia, research case law. | | 1.000 | | | |
| 6/22/16 | ERICA VAN LOON | 0.25 | 157.50 | Review settlement communication. | | | | | |
| 6/23/16 | DAN LIU | 3.00 | 1,110.00 | revise draft motion to dismiss, research case law. | | 1.000 | | | |
| 6/23/16 | ERICA VAN LOON | 0.25 | 157.50 | Communicate with client re settlement. | | | | | |
| 6/24/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Review and revise Motion to Dismiss or Stay adding Netmedia and supporting declaration; attention to request to meet and confer with opposing counsel. | | 0.500 | | | 0.500 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 6/24/16 | DAN LIU | 3.00 | 1,110.00 | Review local rules, draft responses to opposing counsel re motion to dismiss; revise motion to dismiss; revise declaration; draft email to client. | | 1.000 | | | |
| 6/27/16 | DAN LIU | 6.00 | 2,220.00 | Review ex parte motion, research local rules re ex parte motion, research alternative service, draft opposition and declarations; revise re same. | | | | | |
| 6/27/16 | NICK HUSKINS | 0.50 | 175.00 | Review documents re: corporate structure. | | | | | |
| 6/27/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Meet and confer with opposing counsel re motion to dismiss or stay; review ex parte, communicate with client and draft opposition to ex parte. | | 0.250 | | | 0.250 |
| 6/28/16 | DAN LIU | 2.00 | 740.00 | Revise and finalize opposition; research Ontario Canada rules on service; revise according to client's comments; finalize and file documents; supervise courtesy copies. | | | | | |
| 6/28/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Revise and finalize opposition to ex parte re email service; communicate with client re changes to motion to dismiss. | | 0.500 | | | |
| 6/28/16 | BRITTANY ELIAS | 0.25 | 80.00 | Compile and advise on ex part filing instructions and chambers copies compliance requirements for ex parte filing. | | | | | |
| 6/29/16 | DAN LIU | 2.75 | 1,017.50 | Research decisions denying AMA/hydentra complaint on lack of personal jx, review L.R. re proposed order and notice of motion, draft email to client; draft notice of motion and proposed order; draft declarations and revise draft motion. | | 1.000 | | | |
| 6/30/16 | DAN LIU | 5.75 | 2,127.50 | Revise brief and Bradbury decl. according to changes and comments by client; review cases cited in the section for stay. | | 0.500 | | | 0.500 |
| 6/30/16 | RANDY CARLOS | No Charge | No Charge | ██████████████████████████████. | | | | | |
| 6/30/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Review comments from client and further revise motion to dismiss or stay and declaration. | | 0.500 | | | 0.500 |
| 7/1/16 | DAN LIU | 5.25 | 1,942.50 | Research Colorado River and how it is applied to parallel federal and foreign proceedings; revise section on motion to stay. | | 0.500 | | | 0.500 |
| 7/5/16 | DAN LIU | 3.00 | 1,110.00 | Revise brief ██████████████████; update brief with updated declarations; review potential exhibits. | 1.000 | 0.417 | | | 0.417 |
| 7/5/16 | NICK HUSKINS | No Charge | No Charge | Research re: PPV Contract and AMA. | | | | | |
| 7/5/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Communicate with client re motion to dismiss or stay, service of Koonar; revise motion and declarations; communicate with opposing counsel re service of Koonar/Silverman and meet and confer re motion to stay. | | 0.333 | | | 0.333 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|---------------|-----------------|-------------|------------------|------------------|-----------------|-----------|-------------|
| 7/6/16 | ERICA VAN LOON | 4.50 | 2,835.00 | Further revise declarations and brief and communicate with client re same; ██████████████████; strategize surreply re ex parte to serve Koonar. | 0.333 | 0.167 | | | 0.167 |
| 7/6/16 | DAN LIU | 2.25 | 832.50 | Review email correspondence with client, review potential exhibits; review email correspondence with client and opposing counsel; revise declarations and brief accordingly; draft surreply re AMA's ex parte motion. | | 0.125 | | | 0.125 |
| 7/6/16 | CHRISTOPHER DUGGER | 0.50 | 212.50 | Discuss case status, theories, defenses, and deadlines with Erica van Loon. | | | | | |
| 7/7/16 | CHRISTOPHER DUGGER | 2.00 | 850.00 | Review case: Review case files including complaints, answers, and motions for summary judgment. | | | | | |
| 7/7/16 | DAN LIU | 10.25 | 3,792.50 | Review AMA's reply re alternative service, draft surreply, investigate evidence to support the surreply, draft declarations, edit surreply and declarations; revise motion to dismiss and declarations, investigate evidence for exhibits. | | 0.500 | | | |
| 7/7/16 | ERICA VAN LOON | 5.00 | 3,150.00 | Communicate with client and revise declarations and brief for motion to dismiss; review and revise surreply and supporting declarations | | 0.500 | | | |
| 7/8/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Revise and finalize motion to dismiss or stay and supporting documents; revise surreply; communicate with client re same. | | 0.167 | | | 0.167 |
| 7/8/16 | NICK HUSKINS | No Charge | No Charge | WHOis domain registrant research. | | | | | |
| 7/8/16 | DAN LIU | 7.25 | 2,682.50 | Revise TOA for motion to dismiss, finalize motion to dismiss, notice, proposed order, declarations, and exhibits, file the motion and supporting documents, submit propose order to chambers and supervise courtesy copies; investigate service attempts made by the two process servers, revise declaration and exhibits for surreply; analyze calendar accordingly. | | 0.167 | | | 0.167 |
| 7/11/16 | DAN LIU | 0.50 | 185.00 | ███████████████, check whether any defendants were served in the two Arizona cases; review Bradbury declaration iso surreply. | 0.333 | | | | |
| 7/11/16 | ERICA VAN LOON | 0.25 | 157.50 | Revise Bradbury declaration re surreply and communicate with client. | | | | | |
| 7/11/16 | CHRISTOPHER DUGGER | 0.50 | 212.50 | ████████████████████████████████ ████████████████████████████████. | 1.000 | | | | |
| 7/12/16 | DAN LIU | 1.00 | 370.00 | Follow up with process server; revise declaration accordingly, prepare exhibits. | | | | | |

7

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/16 | ERICA VAN LOON | 1.50 | 945.00 | Research attempts at service of Silverman; revise Bradbury declaration; communicate with client re same. | | | | | |
| 7/13/16 | ERICA VAN LOON | 1.25 | 787.50 | ███████████████████████; Finalize and file surreply to ex parte requesting email service of Koonar; communicate with client re surreply and service of Silverman. | 0.333 | | | | |
| 7/13/16 | DAN LIU | 0.75 | 277.50 | Finalize surreply, declarations and exhibits, and file the same, supervise courtesy copies. | | | | | |
| 7/14/16 | ERICA VAN LOON | 0.25 | 157.50 | ████████████████████. | 1.000 | | | | |
| 7/19/16 | DAN LIU | 0.25 | 92.50 | ████████████████ | 1.000 | | | | |
| 7/25/16 | DAN LIU | 0.25 | 92.50 | ████████████████ | 1.000 | | | | |
| 7/26/16 | DAN LIU | 0.25 | 92.50 | ████████████████████ | 1.000 | | | | |
| 7/27/16 | DAN LIU | 1.00 | 370.00 | Research service process in Seychelles; research AMA's agent for service. | | | | | |
| 7/28/16 | DAN LIU | 0.25 | 92.50 | Analyze deadline for Sagan to respond to complaint. | | | | | |
| 7/28/16 | CHRISTOPHER DUGGER | 4.25 | 1,806.25 | Correspondence with Erica V. regarding drafting motion to dismiss; review complaint, ██████████████ prior motion to dismiss; began drafting notice of motion and memorandum of points and authorities. | 0.167 | 0.333 | | | 0.333 |
| 7/29/16 | DAN LIU | 0.50 | 185.00 | ██████████████████████████. | 1.000 | | | | |
| 7/29/16 | CHRISTOPHER DUGGER | 6.25 | 2,656.25 | Continue drafting notice of motion and memorandum of points and authorities; ████████████████. | 0.500 | 0.250 | | | 0.250 |
| 7/29/16 | ERICA VAN LOON | 1.00 | 630.00 | Supervise draft of motion to dismiss for Sagan; ██████████. | 0.500 | 0.250 | | | 0.250 |
| 8/1/16 | CHRISTOPHER DUGGER | 3.20 | 1,360.00 | Finish drafting notice of motion and memorandum of points and authorities; begin drafting supporting declarations. | | 0.500 | | | 0.500 |
| 8/1/16 | DAN LIU | 0.75 | 277.50 | Research case status; ███████████████████ | 0.667 | | | | |
| 8/1/16 | ERICA VAN LOON | 1.25 | 787.50 | ████████████████████; Review and revise motion to dismiss or stay for Sagan. | 0.500 | 0.250 | | | 0.250 |
| 8/2/16 | ERICA VAN LOON | 1.00 | 630.00 | Communicate with client; revise declaration in support of motion to dismiss. | | 0.250 | | | 0.250 |
| 8/2/16 | DAN LIU | 0.25 | 92.50 | ███████████████ | 1.000 | | | | |

8

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/16 | CHRISTOPHER DUGGER | 1.70 | 722.50 | Finish drafting supporting declarations; sent to Erica V. for review and confirmation from Sagan; receive Erica V. feedback and revise; review case forwarded by the client and insert it into argument of motion to dismiss. | | 1.000 | | | |
| 8/3/16 | DAN LIU | 0.25 | 92.50 | ███████████ | 1.000 | | | | |
| 8/3/16 | ERICA VAN LOON | 1.00 | 630.00 | Revise draft motion to dismiss or stay and Bradbury declaration and send to client. | | 0.500 | | | 0.500 |
| 8/4/16 | ERICA VAN LOON | 0.25 | 157.50 | ████████████████████ | 1.000 | | | | |
| 8/4/16 | DAN LIU | 0.25 | 92.50 | ███████████ | 1.000 | | | | |
| 8/5/16 | DAN LIU | 1.25 | 462.50 | ██████████ research business registration for Sagan; research case status; review judge's scheduling order and analyze calendar. | 0.250 | | | | |
| 8/5/16 | ERICA VAN LOON | 1.50 | 945.00 | Communicate with client re revisions to Richardson declaration and description of Sagan entity for Motion to Dismiss or Stay; draft and send meet and confer request to opposing counsel. | | 0.500 | | | 0.500 |
| 8/8/16 | ERICA VAN LOON | 1.50 | 945.00 | Communicate with client re Richardson declaration and revise declaration. | | 0.500 | | | 0.500 |
| 8/8/16 | CHRISTOPHER DUGGER | 0.50 | 212.50 | Review opposition to motion to dismiss or stay regarding GLP5 and Netmedia. | | 0.500 | | | 0.500 |
| 8/9/16 | CHRISTOPHER DUGGER | 3.10 | 1,317.50 | Meet with Erica V. to review opposition of motion to dismiss and discuss reply; review motion to stay and forward to Erica V. for her review; confirm calendar entry for deadline to oppose motion for jurisdictional discovery; research deadlines for motion to dismiss in Arizona and confirmed deadline to reply to motion to dismiss; research whether AMA may split its opposition motion into two motions, prepared summary and forwarded to Erica V. per her request; began drafting reply to opposition and supporting documents. | | | | 0.167 | 0.333 |
| 8/9/16 | ERICA VAN LOON | 3.75 | 2,362.50 | Review opposition to motion to dismiss; review jurisdictional discovery motion and meet with Chris Dugger re reply brief and Sagan motion; communicate with client and prepare agenda for client call; review request for alternative service on Cyberweb. | | 0.167 | | 0.167 | 0.167 |
| 8/9/16 | BRITTANY ELIAS | 1.25 | 400.00 | Review over Plaintiff's opposition to Defendants' motion to stay proceedings and corresponding declarations and exhibits; meeting EJV re overview and strategy for Reply in support of Defendants' motion to stay proceedings. | | | | | 1.000 |
| 8/10/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Conference call with client re reply briefs as to motion to dismiss and motion to stay; supervise reply briefs and | 0.333 | 0.167 | | 0.167 | 0.167 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| | | | | declarations in support; ███████████████████████████. | | | | | |
| 8/10/16 | CHRISTOPHER DUGGER | 4.50 | 1,912.50 | Meet with Erica V. regarding new information from client regarding minimum contacts; revise draft motion to dismiss or stay regarding Sagan, and all supporting documents, sent to Erica V. for approval from Sagan; research alter ego theory of plaintiffs, prepare summary, and forward to Erica V. for review; continue drafting motion to dismiss or stay Sagan. | | 0.667 | | 0.167 | 0.167 |
| 8/10/16 | NICK HUSKINS | 1.00 | 350.00 | ███████████████████████████. | 1.000 | | | | |
| 8/11/16 | CHRISTOPHER DUGGER | 4.60 | 1,955.00 | Calendar David Koonar service date and response date; meet with Erica V. regarding draft GLP 5/Netmedia Reply to Opposition to Motion to Dismiss; draft said motion to dismiss; correspondence with and found exhibits for Steve B. regarding filing of Sagan motion to dismiss tomorrow; research federal long arm statute application to Netmedia. | | 0.400 | | 0.100 | 0.100 |
| 8/11/16 | ERICA VAN LOON | 4.50 | 2,835.00 | ████████████████; review and revise motion to dismiss as to Sagan; supervise reply for motion to dismiss and motion to stay; draft declarations. | 0.250 | 0.375 | | 0.250 | 0.125 |
| 8/11/16 | BRITTANY ELIAS | 6.25 | 2,000.00 | Perform in-depth review of AMA's opposition to Defendants' Motion to Stay Proceedings; conduct legal research for each piece of case-law utilized in AMA's opposition to potentially distinguish in reply; draft analysis distinguishing AMA's relied upon Intel Corp. case and draw analogies to the case at hand; outline arguments for reply memorandum; draft proposal to Karen re accepting service on behalf of Adam Silverman; perform review of AMA's opposition to Defendants' Motion to Dismiss; perform review of AMA's ex part application for leave for alternate service; compile list of admissions for inclusion in reply brief. | | 0.188 | | 0.188 | 0.375 |
| 8/11/16 | STEVE BASILEO | 5.10 | 3,315.00 | Conferences with E. Van Loon, C. Dugger re Motion To Dismiss or Stay; research, analyze, and revise Motion To Dismiss of Stay; review and revise Van Loon Declaration, Richardson Declaration, proposed order, and notice of motion. | | 0.500 | | | 0.500 |
| 8/12/16 | STEVE BASILEO | 4.30 | 2,795.00 | Revise and finalize Motion to Dismiss or Stay, Notice of Motion, supporting declarations, and proposed order; conferences with E. Van Loon, D. Liu re same; analyze local rules re filing of same; supervise filing of same. | | 0.500 | | | 0.500 |
| 8/12/16 | DAN LIU | 3.50 | 1,295.00 | Review AMA's motions and other filings; review court's orders; analyze calendar; file Sagan's motion to dismiss/stay. | | 0.125 | | | 0.125 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/16 | CHRISTOPHER DUGGER | 5.40 | 2,295.00 | Continue drafting reply to opposition to motion to dismiss or stay GLP 5 and Netmedia; research on 9th Circuit application of Schwarzenegger, Calder, Mavrix, and Federal Rule of Civil Procedure 4(k); finish draft reply and send to Erica V. for review. | | 0.333 | | 0.333 | 0.333 |
| 8/12/16 | BRITTANY ELIAS | 0.50 | 160.00 | ███████████████████████████ ██████████████████. | 1.000 | | | | |
| 8/12/16 | ERICA VAN LOON | 5.50 | 3,465.00 | Communicate with client re Sagan motion to dismiss or stay; revise and finalize Sagan motion and supporting declarations; supervise supporting declarations for reply to motion to dismiss. | | 0.500 | | 0.167 | 0.333 |
| 8/15/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Review and revise reply to motion to dismiss and supporting declaration; supervise opposition to motion for jurisdictional discovery and opposition to Cybertown motion for alternative service. | | 0.500 | | 0.250 | |
| 8/15/16 | DAN LIU | 1.25 | 462.50 | ████████████████████████████ | 1.000 | | | | |
| 8/15/16 | BRITTANY ELIAS | 8.00 | 2,560.00 | Conduct legal research on substantial similarity and parallel proceedings; conduct legal research and distinguish Nakash case relied upon by AMA; conduct legal research for Ninth Circuit case-law supporting argument that parties need not be identical to be parallel; draft parallel proceeding and substantial similarity section of reply - particular focus on AMA's admissions that companies are inextricably intertwined; draft analysis distinguishing AMA's reliance on Intel Corp.; conduct further legal research on CRC case; conduct further legal research on Seven Arts case. | | 0.333 | | 0.333 | 0.333 |
| 8/15/16 | CHRISTOPHER DUGGER | 2.70 | 1,147.50 | Correct calendar deadline for AMA to oppose Sagan's motion to dismiss; research evidentiary objections before Judge Campbell; begin preparing evidentiary objections to Heit, Tucker, and Silverman; meet with Erica V. regarding draft reply; begin revising draft reply per Erica V. comments. | | 0.200 | | 0.200 | 0.200 |
| 8/15/16 | STEVE BASILEO | 4.30 | 2,795.00 | Conference with E. Van Loon re motion for alternative service and motion for jurisdictional discovery; research and analysis re same; review and analyze motion to dismiss or stay, and AMA opposition. | | 0.444 | | 0.111 | 0.111 |
| 8/16/16 | STEVE BASILEO | 6.20 | 4,030.00 | Research, analyze, and revise Reply in support of motion to dismiss. | | 0.500 | | 0.500 | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 8/16/16 | CHRISTOPHER DUGGER | 4.30 | 1,827.50 | Finish draft reply and declaration and forward to Erica V. for review; finish draft evidentiary objections for Silverman, Heit, and Tucker. | | 0.167 | | 0.167 | 0.167 |
| 8/16/16 | BRITTANY ELIAS | 12.00 | 3,840.00 | Draft analysis of CRC distinguishing AMA's argument; draft analysis of Seven Arts case distinguishing AMA's argument; conduct additional legal research on Colorado River factors; draft extensive analysis, factor by factor, of Colorado River test; conduct legal research on piecemeal litigation; draft section on priority of actions - strong focus on distinguishing Perreira and Freeman declarations; conduct legal research on weight of forum selection clauses; conduct legal research on striking declarations; conduct legal research on improper legal conclusions, hearsay and lack of personal knowledge in declarations; draft evidentiary objections portion of reply brief; draft introduction of reply brief; ███████ draft Alert declaration; draft Bradbury declaration; review and revise reply brief in full. | 0.067 | 0.311 | | 0.311 | 0.311 |
| 8/16/16 | DAN LIU | 0.25 | 92.50 | ███████████████. | 1.000 | | | | |
| 8/16/16 | ERICA VAN LOON | 3.75 | 2,362.50 | Review and revise reply to motion to dismiss re GLP 5 and Netmedia and supporting declaration; supervise evidentiary objections; supervise reply to motion to stay and supporting declaration. | | 0.250 | | 0.250 | 0.500 |
| 8/17/16 | ERICA VAN LOON | 5.00 | 3,150.00 | Review and revise replies to motion to dismiss and stay and supporting declarations and communicate with the client re same. | | 0.250 | | 0.250 | 0.500 |
| 8/17/16 | BRITTANY ELIAS | 4.25 | 1,360.00 | Review and revise reply memorandum in support of Defendants' motion to stay; draft Bradbury declaration; review and revise Alert declaration; conduct factual research for affidavits of non-service or service reports to include in Bradbury declaration. | | | | | 0.750 |
| 8/17/16 | STEVE BASILEO | 7.40 | 4,810.00 | Research, analyze, and revise reply in support of motion to dismiss and supporting declarations; Research, analyze, and revise reply in support of motion to stay and supporting declarations. | | 0.250 | | 0.250 | 0.500 |
| 8/18/16 | STEVE BASILEO | 7.20 | 4,680.00 | Research, analyze, and revise reply in support of motion to stay and supporting declarations. | | | | | 1.000 |
| 8/18/16 | BRITTANY ELIAS | 2.50 | 800.00 | Conduct legal research and pull various cases for use in connection with reply iso motion to stay proceedings; conduct legal research on alter ego theories and jurisdiction; conduct legal research on fraud and injustice prong of the alter ego | | 0.500 | | | 0.250 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| | | | | theory for use in reply iso motion to dismiss; conduct legal research on local rule requirements for reply briefs. | | | | | |
| 8/18/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Review and revise reply to motion to stay and motion to dismiss and supporting declarations and send to client for review. | | 0.250 | | 0.250 | 0.500 |
| 8/19/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Review and revise replies to motion to dismiss and motion to stay and supporting declarations, ████████████████ | 0.500 | 0.125 | | 0.125 | 0.250 |
| 8/19/16 | DAN LIU | 0.25 | 92.50 | Analyze calendar. | | | | | |
| 8/19/16 | BRITTANY ELIAS | 8.50 | 2,720.00 | Communicate with local counsel to make edits to Alert declaration - draft list of action items necessary for dec; prepare exhibits for declaration; draft Khan declaration; communication with Barbados counsel by phone and written communication with Zarina re declaration; review and revise Bradbury declaration based on Paul's requested edits; draft evidentiary objections to declarations and request strike of exhibits in reply iso motion to dismiss; review and revise reply iso motion to stay based on client supplied comments round 1; ████████████████ ████████ | 0.222 | 0.056 | | | 0.111 |
| 8/19/16 | STEVE BASILEO | 3.50 | 2,275.00 | Attention to replies in support of motion to dismiss and motion to stay; attention to motion for jurisdictional discovery and motion for alternative service. | | 0.417 | | 0.167 | 0.167 |
| 8/20/16 | BRITTANY ELIAS | 1.75 | 560.00 | Review and revise replies iso MTD and MTS based on client comments (round 2) and update to reflect Bradbury and Alert declaration changes. | | 0.250 | | 0.250 | 0.500 |
| 8/20/16 | ERICA VAN LOON | 1.50 | 945.00 | Revise declarations and replies and communicate with client. | | 0.250 | | 0.250 | 0.500 |
| 8/21/16 | ERICA VAN LOON | 1.00 | 630.00 | Revise declarations based on comments from client and communicate with client. | | 0.250 | | 0.250 | 0.500 |
| 8/22/16 | BRITTANY ELIAS | 7.75 | 2,480.00 | Draft introduction to opposition to motion for leave for alternative service of cyberweb; conduct legal research on circumstances warranting alternate service; conduct legal research on diligence requirements; draft argument and diligence section of motion for leave; draft EJV declaration iso oppo to motion for leave; compile exhibits for opposition re alternative service; ████████████████████. | 0.250 | | | | |
| 8/22/16 | STEVE BASILEO | 4.80 | 3,120.00 | Analyze client comments re Reply briefs In support of motion to dismiss and motion to stay; emails to E. Van Loon re same; research and analysis re jurisdictional discovery opposition. | | 0.556 | | 0.222 | 0.222 |

13

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 8/22/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Further revise replies based on client comments; supervise opposition to request for jurisdictional discovery and opposition to alternatively serve Cyberweb. | | 0.417 | | 0.167 | 0.167 |
| 8/22/16 | DAN LIU | 0.25 | 92.50 | ███████████████████████ ████ | 1.000 | | | | |
| 8/23/16 | NICK HUSKINS | 0.75 | 262.50 | Review and minor edits to opposition to motion to serve by alternative means; research re: MetArt jurisdictional discovery motions. | | 0.500 | | | |
| 8/23/16 | ERICA VAN LOON | 6.50 | 4,095.00 | Revise reply to motion to stay and reply to motion to dismiss; communicate with client and co-counsel; review and revise opposition to request for jurisdictional discovery. | | 0.444 | | 0.111 | 0.111 |
| 8/23/16 | STEVE BASILEO | 5.20 | 3,380.00 | Research, analyze and draft opposition to jurisdictional discovery motion; review and analyze precedent from Hydentra case. | | 1.000 | | | |
| 8/23/16 | BRITTANY ELIAS | 6.25 | 2,000.00 | Review and revise Reply ISO motion to stay pending resolution of the Barbados action; finalize Alert and Bradbury declarations; finalize reply; conduct legal research on jurisdictional discovery - particular focus on Hydentra briefing of this issue; draft Silverman attempted service section of opposition to motion for leave; review and revise opposition to motion for leave for alternative service; draft Bradbury declaration; review and revise EJV declaration for opposition to motion for leave. | | 0.125 | | | 0.375 |
| 8/24/16 | BRITTANY ELIAS | 0.75 | 240.00 | Review and revise opposition to motion for leave; review and revise van loon declaration in support of opposition to motion for leave. | | | | | |
| 8/24/16 | STEVE BASILEO | 6.40 | 4,160.00 | Research and revise Reply in support of Netmedia's motion to dismiss; attention to opposition to jurisdictional discovery motion. | | 0.750 | | 0.250 | |
| 8/24/16 | ERICA VAN LOON | 2.25 | 1,417.50 | Review and revise Bradbury and Van Loon declarations; revise Reply to Motion to Dismiss. | | 0.500 | | 0.500 | |
| 8/25/16 | STEVE BASILEO | 5.40 | 3,510.00 | Attention to replies in support of Netmedia motion to dismiss or stay; attention to opposition to motion for jurisdictional discovery. | | 0.667 | | 0.167 | 0.167 |
| 8/25/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Review and revise reply briefs and opposition to jurisdictional discovery; communicate with client re same and settlement entrée from Randazzo. | | 0.333 | | 0.083 | 0.083 |
| 8/25/16 | BRITTANY ELIAS | 8.75 | 2,800.00 | Draft additional portion of opposition to alternate service to include request for proper Silverman location; Review and revise opposition to motion for leave; review and revise EJV | | 0.242 | | 0.061 | 0.061 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|---------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| | | | | declaration opposition for alternative service; finalize Bradbury declaration and corresponding exhibits; review and revise reply iso MTD and reply iso MTS per new client edits; fact and cite check jurisdictional discovery opposition; review and revise opposition to jurisdictional discovery in full; review and revise Alert declaration; review and revise second Bradbury declaration; review and revise replies iso MTS and MTD again per new client edits; draft TOC and TOA for reply iso MTS and oppo to jurisdictional discovery. | | | | | |
| 8/26/16 | BRITTANY ELIAS | 6.75 | 2,160.00 | Review and finalize reply iso motion to dismiss; review and finalize reply is motion to stay; review and finalize oppo re jurisdictional discovery; review and finalize oppo re motion to leave; review and finalize all corresponding declarations and exhibits; file all responsive motions. | | 0.444 | | 0.194 | 0.278 |
| 8/26/16 | ERICA VAN LOON | 5.00 | 3,150.00 | Revise and finalize reply in support of motion to dismiss, reply in support of motion to stay, opposition to jurisdictional discovery and opposition to request to alternatively serve Cyberweb; communicate with Val re briefs and settlement; supervise filing and courtesy copies. | | 0.333 | | 0.111 | 0.222 |
| 8/26/16 | STEVE BASILEO | 3.90 | 2,535.00 | Revise replies in support of Netmedia motion to dismiss or stay; revise opposition to motion for jurisdictional discovery. | | 0.667 | | 0.167 | 0.167 |
| 8/29/16 | ERICA VAN LOON | 1.00 | 630.00 | Attention to settlement; Supervise motion to dismiss or stay re Koonar. | | 0.167 | | 0.167 | 0.167 |
| 8/29/16 | BRITTANY ELIAS | 0.50 | 160.00 | Prepare chambers copies for oppo to motion for leave, oppo to motion for jurisdictional discovery, reply to MTD and reply to MTS. | | | | | |
| 8/29/16 | DAN LIU | 0.50 | 185.00 | ███████████ | 1.000 | | | | |
| 8/29/16 | STEVE BASILEO | 5.40 | 3,510.00 | Research and analyze motion to dismiss or stay of David Keener. | | 0.333 | | 0.333 | 0.333 |
| 8/30/16 | STEVE BASILEO | 5.80 | 3,770.00 | Research and draft motion to dismiss or stay of David Koonar. | | 0.333 | | 0.333 | 0.333 |
| 8/30/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Review and revise motion to dismiss or stay Koonar; communicate with client re motion and settlement. | | 0.250 | | 0.250 | 0.250 |
| 8/30/16 | DAN LIU | 1.25 | 462.50 | Review local rules and prepare for Rule 26(f) conference. | | | | | |
| 8/31/16 | ERICA VAN LOON | 1.50 | 945.00 | Review and revise Koonar declaration; communicate with client re settlement and Koonar motion. | | 0.250 | | 0.250 | 0.250 |
| 8/31/16 | STEVE BASILEO | 5.10 | 3,315.00 | Research and revise motion to dismiss or stay of David Koonar; draft Van Loon Declaration, Koonar declaration, Notice of Motion, and Proposed Order in support of same. | | 0.333 | | 0.333 | 0.333 |

15

1305109.1

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/16 | STEVE BASILEO | 3.50 | 2,275.00 | Draft notice of Koonar motion to dismiss; draft proposed order re Koonar motion to dismiss; revise MPA in support of Koonar motion to dismiss; teleconferences with E. Van Loon re same. | | 0.333 | | 0.333 | 0.333 |
| 9/1/16 | DAN LIU | 2.75 | 1,017.50 | Research scheduling order and Rule 26(f) report before judge Campbell. | | | | | |
| 9/1/16 | BRITTANY ELIAS | 2.00 | 640.00 | Review, revise, fact and cite check Koonar's motion to dismiss, or in the alternative, stay proceedings. | | 0.333 | | 0.333 | 0.333 |
| 9/1/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Review and revise notice of motion, proposed order, Erica Van Loon declaration and memo re Koonar motion to dismiss or stay; communicate with client re same. | | 0.333 | | 0.333 | 0.333 |
| 9/2/16 | DAN LIU | 5.75 | 2,127.50 | Prepare and participate Rule 26(f) conference; ███████; research status and outcome of related cases. | 0.333 | | | | |
| 9/2/16 | STEVE BASILEO | 1.50 | 975.00 | Revise Koonar MTD and supporting papers. | | 0.333 | | 0.333 | 0.333 |
| 9/2/16 | BRITTANY ELIAS | 2.50 | 800.00 | Review and revise motion to dismiss or stay pursuant to EJV and SB edits; finalize Koonar decl. references. | | 0.333 | | 0.333 | 0.333 |
| 9/2/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Communicate with client re settlement; finalize motion to dismiss or stay re Koonar; prepare for and attend Rule 26(f) conference with opposing counsel; review and revise Case Management Report. | | 0.083 | | 0.083 | 0.083 |
| 9/6/16 | DAN LIU | 2.50 | 925.00 | ███████████████████. | 1.000 | | | | |
| 9/6/16 | STEVE BASILEO | 2.75 | 1,787.50 | Revise Koonar motion to dismiss and supporting papers; supervise filing of same. | | 0.333 | | 0.333 | 0.333 |
| 9/6/16 | BRITTANY ELIAS | 5.25 | 1,680.00 | Review and finalize notice of motion and motion to dismiss; review, revise and finalize memo of points and authorities for motion to dismiss; review, revise and finalize proposed order granting motion to dismiss; revise and finalize Koonar declaration iso motion to dismiss; review, revise and finalize Van Loon declaration iso motion to dismiss; prepare all documents for filing; prepare instructions for chambers copies; send proposed order to chambers email in compliance with AZ EAPPM. | | 0.333 | | 0.333 | 0.333 |
| 9/7/16 | BRITTANY ELIAS | 0.25 | 80.00 | Confirm receipt of courtesy chambers copies. | | | | | |
| 9/7/16 | STEVE BASILEO | 0.50 | 325.00 | Review and analyze AMA reply in support of motion for jurisdictional discovery. | | 1.000 | | | |
| 9/7/16 | DAN LIU | 4.50 | 1,665.00 | ███████████████████ | 1.000 | | | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/16 | DAN LIU | 5.25 | 1,942.50 | ████████████████ ██████████████; review AMA's draft Rule 26 report. | 0.667 | | | | |
| 9/8/16 | STEVE BASILEO | 0.75 | 487.50 | Analysis re AMA Reply in support of motion for alternative service; █████████████ ████████ | | | | | |
| 9/8/16 | ERICA VAN LOON | 1.00 | 630.00 | █████████████████; supervise draft Request for Judicial Notice. | 0.667 | 0.333 | | | |
| 9/9/16 | ERICA VAN LOON | 0.25 | 157.50 | Supervise draft Request for Judicial Notice re Barbados order. | | 1.000 | | | |
| 9/9/16 | BRITTANY ELIAS | 0.75 | 240.00 | Conduct legal research on proper method for bringing request for judicial notice in Arizona DC. | | 1.000 | | | |
| 9/9/16 | STEVE BASILEO | 4.00 | 2,600.00 | Research and draft Request For Judicial Notice that Barbados court has asserted jurisdiction over dispute. | | 1.000 | | | |
| 9/9/16 | DAN LIU | 4.25 | 1,572.50 | Review filings and draft relevant sections for the joint Rule 26 report; ████████████. | 0.500 | | | | |
| 9/12/16 | STEVE BASILEO | 0.75 | 487.50 | Revise joint case management statement. | | | | | |
| 9/12/16 | ERICA VAN LOON | 1.00 | 630.00 | Review and revise request for judicial notice; communicate with client re recent filings; review and revise joint report. | | 0.333 | | | |
| 9/13/16 | ERICA VAN LOON | 1.00 | 630.00 | Review and revise joint CMC report. | | | | | |
| 9/13/16 | STEVE BASILEO | 6.75 | 4,387.50 | Research and revise request for judicial notice; draft Alert declaration; emails to E. Van Loon re same. | | 1.000 | | | |
| 9/13/16 | DAN LIU | 0.75 | 277.50 | Attn email correspondence with AMA counsel, finalize Rule 16(f) report; █████████. | 0.500 | | | | |
| 9/14/16 | DAN LIU | 1.25 | 462.50 | Finalize and file joint Rule 26 report. | | | | | |
| 9/14/16 | STEVE BASILEO | 4.75 | 3,087.50 | Review and analyze AMA Opposition to Sagan motion to dismiss; review and analyze AMA Opposition to Sagan motion to stay; research re potential arguments for reply briefs in support of Sagan motion to dismiss and Sagan motion to stay. | | 0.333 | | 0.333 | 0.333 |
| 9/15/16 | STEVE BASILEO | 3.50 | 2,275.00 | Research and analysis re potential arguments for Replies in support of Sagan motion to dismiss or stay. | | 0.333 | | 0.333 | 0.333 |
| 9/15/16 | ERICA VAN LOON | 1.00 | 630.00 | Email client re recent filings in case ██████████; review and revise Request for Judicial Notice and Declaration of Ivan Alert. | 0.500 | 0.500 | | | |
| 9/15/16 | DAN LIU | 0.50 | 185.00 | Prepare and review hearing material. | | | | | |

17

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/16 | ERICA VAN LOON | 0.25 | 157.50 | Supervise changes to Request for Judicial Notice. | | 1.000 | | | |
| 9/16/16 | STEVE BASILEO | 2.50 | 1,625.00 | Revise Request for judicial notice; revise Alert declaration; research re arguments for reply in support of Sagan motion to stay. | | 0.667 | | | 0.333 |
| 9/19/16 | DAN LIU | 0.25 | 92.50 | Analyze calendar. | | | | | |
| 9/19/16 | ERICA VAN LOON | 1.00 | 630.00 | Review AMA's opposition to Motion to Dismiss/Stay by Sagan. | | 0.333 | | 0.333 | 0.333 |
| 9/19/16 | STEVE BASILEO | 2.00 | 1,300.00 | Analysis re Reply in support of Sagan motion to stay. | | | | | 1.000 |
| 9/20/16 | ERICA VAN LOON | 1.50 | 945.00 | Meet with Steve Basileo re Sagan reply strategy; Finalize and file Request for Judicial Notice. | | 0.667 | | 0.167 | 0.167 |
| 9/20/16 | DAN LIU | 1.00 | 370.00 | Finalize and file request for judicial notice; ▮▮▮▮ analyze calendar. | 0.500 | 0.500 | | | |
| 9/21/16 | BRITTANY ELIAS | 0.50 | 160.00 | Conduct legal research to determine ruling on remand for Murphy v. Schneider National, Inc. | | | | | |
| 9/21/16 | STEVE BASILEO | 5.25 | 3,412.50 | Research re potential arguments for Cyberweb motion to dismiss or stay; research re replies in support of Sagan motions to dismiss or stay. | | 0.333 | | 0.333 | 0.333 |
| 9/21/16 | ERICA VAN LOON | 10.50 | 6,615.00 | Travel to and from Phoenix AZ, prepare for and attend scheduling conference; draft update email to client. | | | | | |
| 9/22/16 | STEVE BASILEO | 5.25 | 3,412.50 | Teleconference with E. Van Loon re case management conference; ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.667 | | | | |
| 9/22/16 | ERICA VAN LOON | 1.25 | 787.50 | ▮▮▮▮▮▮▮; supervise reply to Sagan Motion to Dismiss or Stay; call with client re scheduling conference. | 0.333 | 0.111 | | 0.111 | 0.111 |
| 9/22/16 | NICK HUSKINS | 0.75 | 262.50 | Review ▮▮▮▮ PPV form submission docs for Adam Silverman/SSC sign up. | 1.000 | | | | |
| 9/22/16 | DAN LIU | 1.50 | 555.00 | ▮▮▮▮▮▮▮▮ | 1.000 | | | | |
| 9/23/16 | STEVE BASILEO | 7.50 | 4,875.00 | Draft Reply in support of Sagan Motion to Stay. | | | | | 1.000 |
| 9/25/16 | STEVE BASILEO | 4.50 | 2,925.00 | Revise Reply iso motion and reply iso motion to dismiss. | | 0.500 | | 0.500 | |
| 9/26/16 | STEVE BASILEO | 3.50 | 2,275.00 | Draft and revise reply iso Sagan motion to dismiss. | | 0.500 | | 0.500 | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/16 | ERICA VAN LOON | 5.50 | 3,465.00 | Review and revise reply briefs to Sagan motion to stay and motion to dismiss. | | 0.333 | | 0.333 | 0.333 |
| 9/27/16 | ERICA VAN LOON | 1.25 | 787.50 | Supervise pulling files from NV secretary of state; review info for Bradbury declaration; communicate with client re 4(k)(2) argument and further factual support for replies. | | 0.333 | | 0.333 | 0.333 |
| 9/27/16 | STEVE BASILEO | 0.75 | 487.50 | Analysis re jurisdictional options; exchange emails with E. Van Loon re same. | | 1.000 | | | |
| 9/27/16 | NICK HUSKINS | 1.25 | 437.50 | SOS research re: SSC/AMA merger. | | | | 1.000 | |
| 9/27/16 | DAN LIU | 6.00 | 2,220.00 | ███████ review AMA's response to Request for judicial notice and analyze calendar; research how 9th and 6th Circuits interpret Leyva, Colorado River, and Atlantic Marine. | 0.333 | 0.167 | | 0.167 | 0.167 |
| 9/27/16 | BRITTANY ELIAS | 0.50 | 160.00 | Review court order re judicial notice; review case management order and prepare deadlines for internal notice. | | 0.500 | | | |
| 9/28/16 | DAN LIU | 0.50 | 185.00 | Research and draft email to client re 6th and 9th Circuits law on stay and forum non conveniens. | | | | 0.500 | 0.500 |
| 9/28/16 | STEVE BASILEO | 2.25 | 1,462.50 | Draft declaration of Bradbury in support of reply iso Sagan motion to stay; draft declaration of E. Van Loon re same. | | | | | 1.000 |
| 9/28/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Review and revise Bradbury declaration and Van Loon declaration; ████████ | 0.500 | 0.167 | | 0.167 | 0.167 |
| 9/29/16 | STEVE BASILEO | 3.00 | 1,950.00 | Review and implement client comments re Sagan reply iso motion for stay and supporting papers; research re implied license and third party beneficiary arguments. | | | | | 0.500 |
| 9/29/16 | ERICA VAN LOON | 1.50 | 945.00 | Communicate with client re 4(k)(2) consent, Bradbury declaration, implied license, supervise further changes to replies. | | 0.333 | | 0.333 | 0.333 |
| 9/30/16 | STEVE BASILEO | 6.75 | 4,387.50 | Revise replies in support of Sagan motion to stay and motion to dismiss; revise supporting declarations. | | 0.333 | | 0.333 | 0.333 |
| 9/30/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Communicate with client re changes to reply; revise reply briefs and supporting declarations. | | 0.333 | | 0.333 | 0.333 |
| 9/30/16 | DAN LIU | 0.50 | 185.00 | ███████████████ | 1.000 | | | | |
| 10/1/16 | STEVE BASILEO | 3.50 | 2,275.00 | Revise Reply in support of Sagan Motion to Stay. | | | | | 1.000 |
| 10/1/16 | ERICA VAN LOON | 2.50 | 1,575.00 | Revise reply to motion to stay and reply to motion to dismiss, revise Bradbury declaration. | | 0.333 | | 0.333 | 0.333 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Revise reply to motion to stay and communicate with client. | | | | | 1.000 |
| 10/2/16 | STEVE BASILEO | 4.00 | 2,600.00 | Revise Reply in support of Sagan Motion to Stay. | | | | | 1.000 |
| 10/3/16 | STEVE BASILEO | 9.50 | 6,175.00 | Revise Bradbury Declaration; draft Richardson Declaration; revise Reply in support of Sagan Motion to Dismiss; Revise Reply in support of Sagan Motion to Stay; supervise filing of same. | | 0.333 | | 0.333 | 0.333 |
| 10/3/16 | DAN LIU | 5.75 | 2,127.50 | ███████████████████ | 1.000 | | | | |
| 10/3/16 | BRITTANY ELIAS | 5.25 | 1,680.00 | Review, revise and finalize reply in support of Sagan's motion to dismiss proceedings; file Sagan's motion to dismiss; review, revise and finalize reply in support of Sagan's motion to stay proceedings; review, revise and finalize Van Loon declaration/exhibit, Richardson declaration, and Bradbury declaration/exhibits; file Sagan's motion to stay proceedings and corresponding documents. | | 0.333 | | 0.333 | 0.333 |
| 10/3/16 | ERICA VAN LOON | 6.50 | 4,095.00 | Draft, revise and finalize declarations and replies to Motions to Dismiss or Stay;███████████████ | 0.667 | 0.111 | | 0.111 | 0.111 |
| 10/4/16 | ERICA VAN LOON | 3.00 | 1,890.00 | ███████████████ | 1.000 | | | | |
| 10/4/16 | STEVE BASILEO | 1.00 | 650.00 | ███████████ | 1.000 | | | | |
| 10/5/16 | STEVE BASILEO | 3.75 | 2,437.50 | ████████████; review and draft analysis of Order re Netmedia Motion to Dismiss or Stay. | 0.500 | 0.167 | | 0.167 | 0.167 |
| 10/5/16 | DAN LIU | 0.50 | 185.00 | Review orders re motions, analyze calendar. | | | | | |
| 10/5/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Review order from court and revise email to client re order and order striking order; supervise research for Cyberweb motion to dismiss or stay;█████████ | 0.333 | 0.111 | | 0.111 | 0.111 |
| 10/6/16 | ERICA VAN LOON | 1.75 | 1,102.50 | Communicate with client; revise Cyberweb motion to dismiss or stay. | | 0.167 | | 0.167 | 0.167 |
| 10/6/16 | STEVE BASILEO | 4.25 | 2,762.50 | Research re additional forum selection clause arguments; research re Cyberweb motion to dismiss or stay. | | 0.167 | | 0.667 | 0.167 |

20

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|---------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 10/7/16 | STEVE BASILEO | 3.50 | 2,275.00 | Research and draft Cyberweb motion to dismiss or stay. | | 0.333 | | 0.333 | 0.333 |
| 10/7/16 | DAN LIU | 0.50 | 185.00 | Review AMA's filings, analyze calendar. | | | | | |
| 10/7/16 | ERICA VAN LOON | 2.50 | 1,575.00 | Revise motion to dismiss or stay re Cyberweb; communicate with client. | | 0.167 | | 0.167 | 0.167 |
| 10/9/16 | STEVE BASILEO | 3.75 | 2,437.50 | Research and draft Cyberweb motion to dismiss or stay. | | 0.333 | | 0.333 | 0.333 |
| 10/10/16 | STEVE BASILEO | 8.25 | 5,362.50 | Research and draft Cyberweb motion to dismiss or stay; review and analyze AMA opposition to Koonar motion to dismiss. | | 0.333 | | 0.333 | 0.333 |
| 10/10/16 | BRITTANY ELIAS | 0.50 | 160.00 | Confirm calendaring deadlines set. | | | | | |
| 10/10/16 | DAN LIU | 0.25 | 92.50 | Review AMA's response to Koonar's MTD, analyze calendar. | | | | | |
| 10/10/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Review AMA motion for jurisdictional discovery and opposition to motion to stay and opposition re FSC; communicate with client; revise Cyberweb motion to dismiss or stay. | | 0.222 | | 0.222 | 0.222 |
| 10/11/16 | DAN LIU | 0.50 | 185.00 | ███████████████████████████████. | 1.000 | | | | |
| 10/11/16 | ERICA VAN LOON | 3.25 | 2,047.50 | Revise Richardson declaration; Attn to reply to motion to dismiss re Koonar; communicate with opposing counsel re meet and confer; ███████████████. | 0.250 | 0.167 | | 0.167 | 0.167 |
| 10/11/16 | STEVE BASILEO | 5.75 | 3,737.50 | Draft Richardson declaration in support of Cyberweb motion to dismiss; attention to meet and confer issues; draft Van Loon Declaration in support of Cyberweb motion to dismiss; analysis re potential motion to strike; ████████████████ ██████████ | 0.333 | 0.111 | | 0.111 | 0.111 |
| 10/12/16 | STEVE BASILEO | 7.25 | 4,712.50 | Analysis re client comments to draft Cyberweb motion to dismiss; research and revise same; revise Richardson Declaration; teleconferences with E. Van Loon re same. | | 0.333 | | 0.333 | 0.333 |
| 10/12/16 | DAN LIU | 0.25 | 92.50 | Research status of related cases. | | | | | |
| 10/12/16 | ERICA VAN LOON | 4.25 | 2,677.50 | Review and revise Cyberweb motion to dismiss or stay and Richardson declaration per client's suggested changes. | | 0.333 | | 0.333 | 0.333 |
| 10/13/16 | DAN LIU | 0.25 | 92.50 | ████████████████████████; review order denying Sagan's MTD and motion to stay. | 0.500 | | | | |
| 10/13/16 | ERICA VAN LOON | 2.50 | 1,575.00 | Communicate with client, finalize and file Cyberweb motion to dismiss or stay and notice of motion and supporting declarations. | | 0.333 | | 0.333 | 0.333 |

1305109.1

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/16 | STEVE BASILEO | 6.75 | 4,387.50 | Research and revise Cyberweb motion to dismiss; revise Richardson Declaration; draft and revise Notice of Motion; draft Proposed Order; revise Van Loon Declaration; review and analyze Court's order re Sagan motion to dismiss; supervise filing of Cyberweb motion to dismiss. | | 0.333 | | 0.333 | 0.333 |
| 10/13/16 | NICK HUSKINS | 4.75 | 1,662.50 | Review and revise Motion to Dismiss; review and add citations to memo of points and authorities; incorporate declaration into brief; draft proposed order, finalize and file Motion to dismiss and corresponding documents; email proposed order to Court. | | 0.333 | | 0.333 | 0.333 |
| 10/14/16 | STEVE BASILEO | 1.50 | 975.00 | Research and analysis re Koonar reply re motion to dismiss. | | 1.000 | | | |
| 10/14/16 | NICK HUSKINS | 0.75 | 262.50 | Review motion to dismiss filing for courtesy copy. | | | | | |
| 10/14/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Supervise draft Koonar reply strategy with Steve Basileo; ██████████; review orders from court and send email to client re same. | 0.333 | 0.111 | | 0.111 | 0.111 |
| 10/14/16 | DAN LIU | 0.25 | 92.50 | Supervise preparation of affidavits, telephone communication with process server. | | | | | |
| 10/15/16 | ERICA VAN LOON | 0.25 | 157.50 | ██████████████. | 1.000 | | | | |
| 10/17/16 | ERICA VAN LOON | 4.25 | 2,677.50 | ██████████████; review watermark detection emails from client; communicate with client; draft reply to motion to stay; draft reply to motion to dismiss. | 0.200 | 0.100 | | 0.100 | 0.200 |
| 10/17/16 | DAN LIU | 0.25 | 92.50 | Analyze calendar. | | | | | |
| 10/17/16 | STEVE BASILEO | 2.25 | 1,462.50 | Research and analysis re Koonar replies in support of motion to dismiss or stay. | | 0.333 | | 0.333 | 0.333 |
| 10/18/16 | STEVE BASILEO | 5.25 | 3,412.50 | Research and analysis re Opposition to AMA motion for jurisdictional discovery re Koonar; research and analysis re Koonar replies in support of motion to dismiss or stay; ██████ ██████████ | 0.333 | 0.444 | | 0.111 | 0.111 |
| 10/18/16 | DAN LIU | 0.25 | 92.50 | ██████████████ | 1.000 | | | | |
| 10/18/16 | ERICA VAN LOON | 3.25 | 2,047.50 | Draft opposition to motion for jurisdictional discovery to Koonar; communicate with client re watermark detections. | | 0.500 | | | |
| 10/19/16 | ERICA VAN LOON | 3.00 | 1,890.00 | Communicate with client re watermark manual policy and evidence, ██████████; supervise research for opposition to jurisdictional discovery re Koonar; revise Koonar reply re motion to stay | 0.167 | 0.333 | | | 0.333 |
| 10/19/16 | DAN LIU | 0.50 | 185.00 | ██████████████. | 1.000 | | | | |

22

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/16 | STEVE BASILEO | 7.25 | 4,712.50 | ███████████████████████; analysis re potential arguments based on payments to AMA based on user-uploaded content; research and analysis re jurisdictional discovery motion Opposition; research and analysis re Koonar replies in support of motion to dismiss or stay. | 0.250 | 0.333 | | 0.083 | 0.083 |
| 10/19/16 | NICK HUSKINS | 6.50 | 2,275.00 | Legal research re: jurisdictional discovery; liability of corporate officer; review motion for leave re: DK; review oppo re: jurisdictional discovery (GLP 5 and NetMedia); review MTD re: DK. | | 1.000 | | | |
| 10/20/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Review and revise Koonar reply re Forum Non Conveniens; review and revise opposition to request for jurisdictional discovery as to Koonar. | | 0.500 | | 0.500 | |
| 10/20/16 | STEVE BASILEO | 10.00 | 6,500.00 | Research and draft Koonar replies re motion to dismiss based on lack of jurisdiction, motion to dismiss based on forum non conveniens, and motion to stay; conference with N. Huskins re Opposition to motion for jurisdictional discovery. | | 0.667 | | 0.167 | 0.167 |
| 10/20/16 | NICK HUSKINS | 5.25 | 1,837.50 | Meet w/SB re: oppo to motion for leave research and draft; begin draft of opposition to motion for leave to conduct jurisdictional discovery (re: David Koonar). | | 1.000 | | | |
| 10/21/16 | NICK HUSKINS | 6.75 | 2,362.50 | Finish draft of Oppo to Mtn for Leave to Conduct Jdx Discovery. | | 1.000 | | | |
| 10/21/16 | STEVE BASILEO | 9.50 | 6,175.00 | Research and draft Replies re motion to dismiss based on lack of jurisdiction, motion to dismiss based on forum non conveniens, and motion to stay; revise Opposition to motion for jurisdictional discovery; draft Koonar declaration in support of Opposition to motion for jurisdictional discovery. | | 0.778 | | 0.111 | 0.111 |
| 10/21/16 | BRITTANY ELIAS | 0.75 | 240.00 | Review and revise opposition to motion for jurisdictional discovery. | | 1.000 | | | |
| 10/21/16 | ERICA VAN LOON | 7.00 | 4,410.00 | ████████████████████████ ██████████████ review and revise Koonar Reply re Forum Non Conveniens; review and revise Koonar opposition re jurisdictional discovery. | 0.600 | 0.200 | | 0.200 | |
| 10/22/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Review and revise reply to motion to dismiss and reply to Forum Non Conveniens. | | 0.500 | | 0.500 | |
| 10/22/16 | STEVE BASILEO | 1.25 | 812.50 | Revise Koonar declaration in support of Opposition to AMA motion for jurisdictional discovery; analysis re potential arguments concerning argument that jurisdiction should not be based on indirect or de minimis ownership interest. | | 1.000 | | | |

23

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 10/23/16 | NICK HUSKINS | 0.75 | 262.50 | Review complaint and exhibits for total unique allegedly-infringed works. | | | | | |
| 10/24/16 | STEVE BASILEO | 6.25 | 4,062.50 | Research and analysis re ability to compel a foreign defendant to appear for deposition in the United States; research and revise Koonar Opposition to Motion for Leave to Take Jurisdictional Discovery and supporting declarations; supervise filing of same. | | 0.667 | 0.333 | | |
| 10/24/16 | ERICA VAN LOON | 0.50 | 315.00 | ████████████████████████. | 1.000 | | | | |
| 10/24/16 | ERICA VAN LOON | 2.75 | 1,732.50 | Communicate with client re changes to reply briefs and opposition; revise and finalize Koonar opposition to jurisdictional discovery per client changes. | | 0.667 | | 0.167 | 0.167 |
| 10/24/16 | NICK HUSKINS | 5.75 | 2,012.50 | Revisions to Oppo for Leave to Conduct Jdx Discovery (DK); Revisions to DK dec; finalize, proof and file Oppo and corresponding documents. | | 1.000 | | | |
| 10/25/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Communicate with client re proposed changes and information for declaration; revise briefs per client changes to opposition to jurisdictional discovery motion. | | 1.000 | | | |
| 10/25/16 | STEVE BASILEO | 6.50 | 4,225.00 | Research and analysis re potential course of performance argument; revise forum non conveniens and no jurisdiction reply briefs; draft Bradbury Declaration in support of same; exchange emails with E. Van Loon re same. | | 0.375 | | 0.625 | |
| 10/26/16 | STEVE BASILEO | 7.50 | 4,875.00 | Research and revise reply in support of Koonar motion to stay; revise supporting declaration; analysis re course of performance argument. | | | | 0.333 | 0.667 |
| 10/26/16 | ERICA VAN LOON | 2.50 | 1,575.00 | Communicate with client re changes to three reply briefs and revise briefs. | | 0.333 | | 0.333 | 0.333 |
| 10/26/16 | NICK HUSKINS | 1.00 | 350.00 | Review cases cited by AMA in oppo to DK MTD. | | 0.333 | | 0.333 | 0.333 |
| 10/27/16 | ERICA VAN LOON | 5.75 | 3,622.50 | Revise reply briefs and declarations per client's suggested changes; finalize stay reply. | | 0.167 | | 0.167 | 0.667 |
| 10/27/16 | NICK HUSKINS | 1.00 | 350.00 | Factual research re: user uploaded content and revenue generated from watermarked content. | | | | | |
| 10/27/16 | STEVE BASILEO | 10.50 | 6,825.00 | Revise Koonar reply in support of motion to stay; Revise Koonar reply in support of motion to dismiss based on forum non conveniens; revise Bradbury Declaration; draft Allan Declaration; exchange emails with E. Van Loon re reply briefs and client comments; supervise filing of reply in support of Koonar motion to stay. | | 0.333 | | 0.333 | 0.333 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|------|------|-------------|------|------|------|------|------|
| 10/27/16 | BRITTANY ELIAS | 3.25 | 1,040.00 | Conduct legal research on contract interpretation and course of dealing for inclusion in the Koonar reply brief; review and revise motion to stay case; review and revise Bradbury declaration; file motion to stay proceedings and corresponding declaration; prepare filing for service of chambers copies. | | 0.333 | | 0.333 | 0.333 |
| 10/28/16 | BRITTANY ELIAS | 5.00 | 1,600.00 | Review and revise motion to dismiss for lack of personal jurisdiction; review and revise motion to dismiss based on forum non conveniens; review and revise Bradbury declaration; file motion to dismiss for lack of personal jurisdiction; file motion to dismiss based on forum non conveniens; prepare filings for service of chambers copies. | | 0.333 | | 0.333 | 0.333 |
| 10/28/16 | STEVE BASILEO | 9.75 | 6,337.50 | Revise Koonar reply in support of motion to dismiss based on lack of jurisdiction; Revise Koonar reply in support of motion to dismiss based on forum non conveniens; draft Supplemental Bradbury Declaration in support of motion to dismiss or stay; review and analyze client comments re all of the above; conferences with E. Van Loon and teleconference with D. Koonar and P. Bradbury re Supplemental Bradbury Declaration; supervise filing of reply briefs and supporting declarations. | | 0.333 | | 0.333 | 0.333 |
| 10/28/16 | ERICA VAN LOON | 8.00 | 5,040.00 | Revise and finalize Reply re Forum Non Conveniens and Reply re motion to dismiss and supporting declarations; communicate with client re same. | | 0.500 | | 0.500 | |
| 10/30/16 | ERICA VAN LOON | 0.25 | 157.50 | Communicate with client re AMA discovery requests. | | | 1.000 | | |
| 10/31/16 | ERICA VAN LOON | 1.75 | 1,102.50 | Communicate with client re jurisdictional discovery; supervise draft protective order, responses to interrogatory and document requests. | | | 1.000 | | |
| 10/31/16 | STEVE BASILEO | 1.00 | 650.00 | Review and analyze AMA's jurisdictional discovery demands; analysis re potential responses. | | | 1.000 | | |
| 10/31/16 | DAN LIU | 4.75 | 1,757.50 | Review discovery requests, analyze calendar, research protective order judge Campbell entered with robust two-tier confidentiality; draft responses and objections to discovery. | | | 1.000 | | |
| 11/1/16 | ERICA VAN LOON | 0.50 | 315.00 | Revise protective order. | | | 1.000 | | |
| 11/1/16 | DAN LIU | 5.75 | 2,127.50 | draft responses to RFPs; research judge Campbell's orders on document production and responses to Rogs. | | | 1.000 | | |
| 11/1/16 | STEVE BASILEO | 1.50 | 975.00 | Research and analysis re potential responses to AMA jurisdictional discovery; ▇▇▇▇▇▇▇▇▇ | 0.500 | | 0.500 | | |

25

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/16 | STEVE BASILEO | 2.00 | 1,300.00 | ██████████████████████████████ ██████████. | 1.000 | | | | |
| 11/2/16 | DAN LIU | 7.75 | 2,867.50 | Research law on disclosures prohibited by foreign laws; draft responses to Rogs, research documents clients should produce based on the court order. | | | 1.000 | | |
| 11/2/16 | ERICA VAN LOON | 1.00 | 630.00 | Attention to research for discovery responses. | | | 1.000 | | |
| 11/3/16 | ERICA VAN LOON | 8.00 | 5,040.00 | Review and revise discovery responses, draft email to client re guide for discovery discussion; review surreply to Koonar filed by AMA and update client. | | | 0.500 | 0.500 | |
| 11/3/16 | DAN LIU | 4.75 | 1,757.50 | Draft protective order, revise list for documents for clients, revise discovery responses. | | | 1.000 | | |
| 11/3/16 | STEVE BASILEO | 3.25 | 2,112.50 | Review and analyze AMA motion for leave to file Sure-Reply; research analysis re potential responses to same. | | | | 1.000 | |
| 11/4/16 | STEVE BASILEO | 7.50 | 4,875.00 | Research and analysis re potentials responses to AMA motion for leave to file Sur-reply; draft Richardson and Allan Declarations. | | | | 1.000 | |
| 11/4/16 | ERICA VAN LOON | 6.50 | 4,095.00 | Call with client re discovery responses and response to AMA surreply; draft response to surreply. | | | 0.250 | 0.750 | |
| 11/5/16 | ERICA VAN LOON | 3.25 | 2,047.50 | Revise draft response to AMA's surreply and supporting declarations. | | | | 1.000 | |
| 11/5/16 | STEVE BASILEO | 8.00 | 5,200.00 | Analyze and draft Response to AMA motion for leave to file Sur-Reply; Revise Richardson and Allan declarations; exchange emails with E. Van Loon re same. | | | | 1.000 | |
| 11/6/16 | STEVE BASILEO | 3.00 | 1,950.00 | Revise Response to AMA motion for leave to file surreply; draft Second Supplemental Bradbury Declaration; revise Allan and Richardson Declarations; exchange emails with E. Van Loon re same. | | | | 1.000 | |
| 11/6/16 | ERICA VAN LOON | 2.75 | 1,732.50 | Revise declarations per client suggestions and revise brief. | | | | 1.000 | |
| 11/7/16 | NICK HUSKINS | 0.25 | 87.50 | Review filings and court orders. | | | | | |
| 11/7/16 | ERICA VAN LOON | 5.50 | 3,465.00 | Revise and finalize response to surreply; strategize GLP 5 and Netmedia discovery responses; follow up with opposing counsel re Koonar discovery; review motion for entry of default and communicate with client re same. | | | 0.500 | 0.500 | |
| 11/7/16 | DAN LIU | 5.75 | 2,127.50 | ██████████████████████ research law on possession, custody, and control, research law on foreign privacy law barring disclosures; revise discovery response for GLP 5; review and research AMA's motion for default. | 0.250 | | 0.500 | 0.250 | |

26

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| 11/7/16 | STEVE BASILEO | 9.75 | 6,337.50 | Revise and finalize response to AMA motion for leave to file surreply; supervise filing of same; ███████ ███████ analyze potential responses to jurisdictional discovery; analyze AMA motion for default; draft email to AMA re same. | 0.167 | | 0.167 | 0.667 | |
| 11/7/16 | BRITTANY ELIAS | 1.50 | 480.00 | Review, revise and finalize response to motion for leave to file surreply; prepare declarations and corresponding exhibits for filing; file motion and corresponding documents; organize courtesy copies. | | | | 1.000 | |
| 11/8/16 | STEVE BASILEO | 6.00 | 3,900.00 | Analyze and draft Opposition to AMA motion for default; revise same; research and analysis re potential responses to jurisdictional discovery. | | | 0.333 | 0.667 | |
| 11/8/16 | DAN LIU | 4.75 | 1,757.50 | Continue to revise discovery; draft Sagan's answer to FAC. | | | 0.500 | | |
| 11/8/16 | NICK HUSKINS | 0.50 | 175.00 | Review documents re: DMCA agent | | | | | |
| 11/8/16 | BRITTANY ELIAS | 2.00 | 640.00 | Review and revise opposition to notice of entry of default; review and revise EJV declaration; compile exhibits; finalize documents; file and prepare courtesy copies. | | | | 1.000 | |
| 11/8/16 | ERICA VAN LOON | 3.25 | 2,047.50 | Draft and revise opposition for motion for leave for entry of default against Sagan; attention to discovery responses. | | | 0.500 | 0.500 | |
| 11/9/16 | ERICA VAN LOON | 2.25 | 1,417.50 | Communicate with client re recent filings; meet with Steve Basileo re strategy for discovery responses. | | | 0.500 | | |
| 11/9/16 | DAN LIU | No Charge | No Charge | Continue to revise discovery and Sagan's answer and affirmative defenses to FAC. | | | | | |
| 11/9/16 | STEVE BASILEO | 3.25 | 2,112.50 | Analysis re potential responses to jurisdictional discovery; █████████████ . | 0.500 | | 0.500 | | |
| 11/10/16 | STEVE BASILEO | 6.25 | 4,062.50 | Research and analysis re potential responses to jurisdictional discovery; conference with E. Van Loon re same; analysis re potential response to AMA motion to strike response to motion for leave to file surreply. | | | 0.667 | 0.333 | |
| 11/10/16 | DAN LIU | 1.00 | 370.00 | Revise discovery responses. | | | 1.000 | | |
| 11/10/16 | ERICA VAN LOON | 4.00 | 2,520.00 | Call with client re discovery responses; meeting with Steve Basileo re discovery responses. | | | 1.000 | | |
| 11/14/16 | ERICA VAN LOON | 2.25 | 1,417.50 | Review and revise opposition to motion to strike; communicate with client re pending motions and discovery; meet with Steve Basileo re ██████████ and Cyberweb reply. | 0.167 | 0.056 | 0.333 | 0.389 | 0.056 |
| 11/14/16 | DAN LIU | 0.25 | 92.50 | Attn AMA's response and analyze calendar; ████████████ ██████████ | 0.500 | | | | |

27

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | STEVE BASILEO | 6.50 | 4,225.00 | Analysis re potential arguments in opposition to Motion to Strike; emails to E. Van Loon re same; analysis re responses to jurisdictional discovery; review documents assembled by client; conference with E. Van Loon re strategy for discovery responses, document production. | | | 0.600 | 0.400 | |
| 11/15/16 | STEVE BASILEO | 6.75 | 4,387.50 | Revise and finalize Opposition to Motion to Strike; review and analyze potential responses to AMA Opposition to Motion to Dismiss Based On Forum Non Conveniens; teleconference with E. Van Loon re same. | | | | 1.000 | |
| 11/15/16 | DAN LIU | 0.25 | 92.50 | Attn AMA's opposition, analyze calendar. | | | | | |
| 11/15/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Review and finalize call with client re Koonar discovery responses; review AMA opposition to Cyberweb motion to dismiss and strategize response; communicate with client re document production and court filings. | | 0.111 | 0.667 | 0.111 | 0.111 |
| 11/15/16 | BRITTANY ELIAS | 0.75 | 240.00 | Review and revise opposition to motion to strike; complete filing and arrange chambers copies. | | | | 1.000 | |
| 11/16/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Draft discovery responses for Koonar | | | 1.000 | | |
| 11/16/16 | DAN LIU | 0.25 | 92.50 | review documents from client re financial. | | | 1.000 | | |
| 11/16/16 | STEVE BASILEO | 6.25 | 4,062.50 | Review documents received from client; research re potential arguments for Reply in support of forum non conveniens motion; review and revise letter re deposition notice issue. | | | 0.667 | 0.333 | |
| 11/17/16 | STEVE BASILEO | 9.50 | 6,175.00 | Attention to Reply in support of motion to dismiss based on forum non conveniens; analyze options with respect to motion to dismiss based on lack of jurisdiction and stay motion; attention to discovery responses. | | 0.167 | 0.333 | 0.333 | 0.167 |
| 11/17/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Revise reply to Cyberweb motion to dismiss; call with client to discuss depositions. | | 0.167 | 0.500 | 0.167 | 0.167 |
| 11/18/16 | STEVE BASILEO | 8.75 | 5,687.50 | Attention to Cyberweb replies in support of motions to dismiss or stay; revise letter re scheduling issues; research re same. | | 0.111 | | 0.111 | 0.111 |
| 11/18/16 | DAN LIU | 3.25 | 1,202.50 | ████████████████████████ prepare documents for depositions; attn deposition notices and ecf filings; analyze calendar. | 0.500 | | 0.500 | | |
| 11/18/16 | ERICA VAN LOON | 7.00 | 4,410.00 | Draft letter to opposing counsel re depositions; revise Cyberweb reply brief; revise protective order; communicate with client; review documents received from client. | | 0.067 | 0.600 | 0.067 | 0.067 |
| 11/19/16 | ERICA VAN LOON | 1.50 | 945.00 | Revise Cyberweb reply briefs. | | 0.333 | | 0.333 | 0.333 |

28

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | STEVE BASILEO | 3.75 | 2,437.50 | Revise Cyberweb draft reply in support of motions to dismiss based on forum non conveniens; revise Cyberweb draft reply in support of motion to dismiss based on lack of jurisdiction or for stay. | | 0.143 | | 0.500 | 0.250 |
| 11/20/16 | STEVE BASILEO | 0.75 | 487.50 | Review client comments re draft Reply brief; attention to discovery responses. | | 0.667 | | 0.167 | 0.167 |
| 11/20/16 | ERICA VAN LOON | 2.75 | 1,732.50 | Revise Cyberweb reply briefs. | | 0.333 | | 0.333 | 0.333 |
| 11/21/16 | STEVE BASILEO | 8.25 | 5,362.50 | revise Replies in support of Motions to Dismiss or Stay; teleconferences with E. Van Loon re same, and re Objections to Deposition Notice; draft Koonar Declaration in support of Replies; draft Objection to Cyberweb Deposition Notice; teleconference with E. Van Loon re document production issues. | | 0.200 | 0.400 | 0.200 | 0.200 |
| 11/21/16 | TIM C. SANGER | 3.00 | 750.00 | Create database for attorney review; Prepare and process client documents; Prepare and load new documents into client database. | | | 1.000 | | |
| 11/21/16 | DAN LIU | 5.75 | 2,127.50 | Review and analyze documents provided by client, prepare documents for production. | | | 1.000 | | |
| 11/21/16 | ERICA VAN LOON | 7.25 | 4,567.50 | Review documents received from client; follow up with client re document production; review and revise objections to Cyberweb deposition notice; revise Cyberweb reply briefs. | | 0.083 | 0.750 | 0.083 | 0.083 |
| 11/22/16 | ERICA VAN LOON | 8.50 | 5,355.00 | Communicate with client re document production, motion for protective order, Cyberweb reply briefs, protective order; review and revise Cyberweb objections to deposition notice; draft and revise objections and responses to written discovery requests; review documents for production; ███████████. | 0.200 | | 0.800 | | |
| 11/22/16 | DAN LIU | 5.25 | 1,942.50 | Continue to review documents, prepare for production. | | | 1.000 | | |
| 11/22/16 | BRITTANY ELIAS | 4.50 | 1,440.00 | ██████████ review and revise Reply iso Cyberweb's MTD Based on Forum Non Conveniens. | 0.500 | | | 0.500 | |
| 11/22/16 | STEVE BASILEO | 10.00 | 6,500.00 | Attention to draft discovery responses; teleconference with E. Van Loon re same; revise Cyberweb replies in support of motions to dismiss or stay; attention to Cyberweb Depo Notice objections. | | 0.083 | 0.750 | 0.083 | 0.083 |
| 11/23/16 | TIM C. SANGER | 3.00 | 750.00 | Prepare and process client documents; Prepare and load new documents into client database. | | | 1.000 | | |
| 11/23/16 | BRITTANY ELIAS | 1.25 | 400.00 | Review and revise reply iso Cyberweb's motion to dismiss based on personal jurisdiction and motion to stay; file reply iso | | 0.333 | | 0.333 | 0.333 |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| | | | | motion to dismiss based on forum non conveniens; file reply iso motion to dismiss based on lack of personal jurisdiction and motion to stay. | | | | | |
| 11/23/16 | DAN LIU | 7.00 | 2,590.00 | Continue to review and analyze documents for production, redact financial documents. | | | 1.000 | | |
| 11/23/16 | ERICA VAN LOON | 12.50 | 7,875.00 | Revise 30(b)(6) Cyberweb objections; draft and revise meet and confer letter; revise protective order; communicate with opposing counsel; communicate with client; further revise Netmedia and Cyberweb discovery responses; finalize and file Cyberweb reply briefs. | 0.056 | 0.833 | 0.056 | 0.056 | |
| 11/23/16 | STEVE BASILEO | 8.75 | 5,687.50 | Conference with E. Van Loon re Objections to Cyberweb Depo Notice; revise same; draft cover letter re same; attention to protective order; draft cover letter re same; email to client re revised Objections; attention to Cyberweb replies in support of motions to dismiss or stay. | 0.048 | 0.857 | 0.048 | 0.048 | |
| 11/24/16 | ERICA VAN LOON | 0.50 | 315.00 | Review discovery responses and supervise document production | | | 1.000 | | |
| 11/24/16 | DAN LIU | 3.25 | 1,202.50 | Continue to review and analyze documents for production, redact documents. | | | 1.000 | | |
| 11/25/16 | DAN LIU | 7.50 | 2,775.00 | Continue to review and analyze documents for production, redact documents (Netmedia financial); email correspondence re discovery; email correspondence re documents from clients; analyze calendar. | | | 1.000 | | |
| 11/25/16 | ERICA VAN LOON | 4.25 | 2,677.50 | Communicate with client re discovery responses and Sagan, communicate with opposing counsel re protective order, call with client re discovery responses, further revise discovery responses. | | | 1.000 | | |
| 11/25/16 | STEVE BASILEO | 6.00 | 3,900.00 | Attention to protective order; draft email to AMA re same; draft GLP 5 discovery responses; revise other written discovery responses. | | | 1.000 | | |
| 11/26/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Supervise review of documents to be produced. | | | 1.000 | | |
| 11/26/16 | DAN LIU | 3.75 | 1,387.50 | Continue to review and analyze documents for production (Cyberweb), redact Netmedia emails. | | | 1.000 | | |
| 11/27/16 | DAN LIU | 5.50 | 2,035.00 | Continue to review and analyze documents for production (Cyberweb); research judge Campbell's order denying PO. | | | 1.000 | | |
| 11/27/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Revise introduction to discovery responses, review legal research re Judge Campbell and denial of protective orders; review and revise discovery responses. | | | 1.000 | | |

1305109.1

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/16 | STEVE BASILEO | 6.00 | 3,900.00 | Research and draft statement concerning scope of jurisdictional discovery; research and revise draft discovery responses. | | | 1.000 | | |
| 11/28/16 | ERICA VAN LOON | 10.25 | 6,457.50 | Communicate with client re discovery responses and document production and status of meet and confer and protective order, meet and confer with opposing counsel re scope of discovery and protective order; review proposed changes to protective order, revise introductory statement to discovery responses, revise discovery responses and review documents to be produced. | | | 1.000 | | |
| 11/28/16 | STEVE BASILEO | 12.50 | 8,125.00 | Attention to discovery issues; teleconference with AMA counsel re same; research and draft bullet point outline for hearing re discovery issues; revise discovery responses; attention to pro hac vice application. | | | 0.800 | | |
| 11/28/16 | TIM C. SANGER | 2.50 | 625.00 | Prepare and process client documents; Prepare and load new documents into client database | | | 1.000 | | |
| 11/28/16 | DAN LIU | 9.75 | 3,607.50 | Continue to review and redact Cyberweb documents for production, prepare production. | | | 1.000 | | |
| 11/29/16 | DAN LIU | 11.25 | 4,162.50 | Review and analyze Cyberweb emails, review GIM documents, prepare for production; contact court clerks about PHV, supervise documents for PHV. | | | 1.000 | | |
| 11/29/16 | STEVE BASILEO | 8.75 | 5,687.50 | Revise discovery responses; draft re-direct questions for depositions; attention to pro hac vice application; attention to document production issues; teleconference with E. Van Loon re hearing re discovery issues; deposition preparation, discovery responses. | | | 0.833 | | |
| 11/29/16 | ERICA VAN LOON | 15.50 | 9,765.00 | Travel to client, prepare for and attend discovery hearing, supervise revises discovery responses and document production, communicate with client re document production, discovery responses and hearing. | | | 1.000 | | |
| 11/30/16 | STEVE BASILEO | 10.00 | 6,500.00 | Attention to document production issues; teleconference with client re discovery responses; revise and circulate same. | | | 1.000 | | |
| 11/30/16 | ERICA VAN LOON | 17.75 | 11182.50 | Attend deposition prep; review and revise discovery responses and document production | | | 1.000 | | |
| 11/30/16 | DAN LIU | 13.50 | 4,995.00 | Review court's order, analyze calendar; review additional documents, prepare for production; telephone correspondence with client re discovery. | | | 1.000 | | |
| 12/1/16 | DAN LIU | 6.40 | 2,368.00 | Continue to review documents, prepare production and review production, review and finalize discovery responses. | | | 1.000 | | |
| 12/1/16 | STEVE BASILEO | 14.50 | 9,425.00 | Attention to written discovery responses; exchange emails with team and client re same; attention to document production; | | | 1.000 | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|-----------------|-----------------|----------------|-----------|-----------|
| | | | | teleconferences and emails with team re same; emails to AMA counsel re same; emails re deposition issues. | | | | | |
| 12/1/16 | ERICA VAN LOON | 15.50 | 9,765.00 | Attend and defend Bradbury and Koonar depositions; finalize written discovery responses for Netmedia and Cyberweb and finalize document productions. | | | 1.000 | | |
| 12/1/16 | TIM C. SANGER | 5.50 | 1,375.00 | Prepare and process client documents; Prepare and load new documents into client database; Prepare electronic production. | | | 1.000 | | |
| 12/2/16 | TIM C. SANGER | 2.00 | 500.00 | Prepare and process client documents. | | | 1.000 | | |
| 12/2/16 | ERICA VAN LOON | 13.25 | 8,347.50 | Attention to Cyberweb deposition; revise protective order and communicate with opposing counsel; communicate with client re Cyberweb deposition and potential meet and confer re discovery; travel back to Los Angeles. | | | 1.000 | | |
| 12/2/16 | STEVE BASILEO | 5.50 | 3,575.00 | Attention to document production issues; attention to deposition issues; review AMA comments re protective order and revise same; draft email to AMA re protective order; emails and conferences with team re document production issues. | | | 1.000 | | |
| 12/2/16 | DAN LIU | 3.40 | 1,258.00 | Review Cyberweb documents provided on 11/30 and 1-Dec. | | | 1.000 | | |
| 12/4/16 | DAN LIU | 3.60 | 1,332.00 | Continue to review Richardson emails provided on 11/30. | | | 1.000 | | |
| 12/4/16 | ERICA VAN LOON | 2.00 | 1,260.00 | Supervise email review and production. | | | 1.000 | | |
| 12/5/16 | STEVE BASILEO | 9.25 | 6,012.50 | Attention to supplemental document production; revise protective order; review AMA revisions to protective order; draft notice of filing protective order and supervise filing of same; teleconferences with team re same. | | | 1.000 | | |
| 12/5/16 | ERICA VAN LOON | 10.50 | 6,615.00 | Communicate with client re next steps; Communicate with Val and opposing counsel re discovery issues and protective order; prepare filing to Court re protective order; Supervise email document production. | | | 1.000 | | |
| 12/5/16 | DAN LIU | 1.60 | 592.00 | Continue to review Richardson emails provided on 11/30. | | | 1.000 | | |
| 12/5/16 | BRITTANY ELIAS | 7.00 | 2,240.00 | Review and revise notice of filing protective order; file notice of filing protective order and corresponding exhibits; prepare 12/6/16 production. | | | 1.000 | | |
| 12/5/16 | TIM C. SANGER | 1.00 | 250.00 | Prepare and process client documents | | | 1.000 | | |
| 12/5/16 | NICK HUSKINS | 6.75 | 2,362.50 | Review documents for production. | | | 1.000 | | |
| 12/6/16 | NICK HUSKINS | 4.75 | 1,662.50 | Continue review of documents for production; redact documents to be produced; prepare documents for service. | | | 1.000 | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/16 | TIM C. SANGER | 2.00 | 500.00 | Prepare electronic production. | | | 1.000 | | |
| 12/6/16 | BRITTANY ELIAS | 3.60 | 1,152.00 | Complete supplemental production for 12/6 service; review and revise briefing schedule and proposed order; file briefing schedule and proposed order. | | | 1.000 | | |
| 12/6/16 | ERICA VAN LOON | 5.50 | 3,465.00 | Finalize supplemental document production; communicate with client; revise objections to Koonar discovery requests; revise stipulation re extension on supplemental briefing; revise and send letter re Tucker. | | | 0.800 | | |
| 12/6/16 | STEVE BASILEO | 5.50 | 3,575.00 | Attention to document production; teleconferences with team re same; email to counsel re same; revise Koonar interrogatory responses; revise Koonar RFP responses; draft stipulation re briefing schedule and supervise filing of same; draft email to AMA re disclosure of confidential information to Tucker. | | | 1.000 | | |
| 12/7/16 | STEVE BASILEO | 7.50 | 4,875.00 | Research and analysis re additional jurisdiction issues; attention to protective order issues; email to AMA re verifications. | | | 1.000 | | |
| 12/7/16 | ERICA VAN LOON | 4.25 | 2,677.50 | Review and revise Koonar objections to written discovery; communicate with opposing counsel and client re Tucker; communicate with client re redactions and case status. | | | 0.667 | | |
| 12/7/16 | NICK HUSKINS | 3.25 | 1,137.50 | Review produced documents for redactions; research re: non-party as 30(b)(6) witness; research re: disclosure of confidential documents to non-parties; review Protective Order drafts. | | | 1.000 | | |
| 12/7/16 | BRITTANY ELIAS | 2.40 | 768.00 | Conduct extensive review of redactions from 12/6 production; prepare further redactions for RBC references. | | | 1.000 | | |
| 12/8/16 | BRITTANY ELIAS | 0.90 | 288.00 | Prepare further redactions for 2535, 2539 and 2543; prepare new documents for service on opposing counsel; review and revise Koonar's responses to AMA's interrogatories set one. | | | 1.000 | | |
| 12/8/16 | NICK HUSKINS | 1.00 | 350.00 | Review and edits to Koonar RFP responses. | | | 1.000 | | |
| 12/8/16 | ERICA VAN LOON | 1.50 | 945.00 | Finalize inadvertent document production; communicate with client, finalize Koonar written discovery responses. | | | 1.000 | | |
| 12/8/16 | STEVE BASILEO | 6.25 | 4,062.50 | Attention to protective order issues; email to AMA re document production issues; research and analysis re additional jurisdiction issues; revise, finalize, and serve Koonar responses to Interrogatories and RFPs. | | | 1.000 | | |
| 12/9/16 | ERICA VAN LOON | 1.50 | 945.00 | Communicate with opposing counsel re Jason Tucker and destruction of inadvertently produced documents; ██████████ | 0.500 | | 0.500 | | |
| 12/11/16 | ERICA VAN LOON | 0.75 | 472.50 | ████████████████████████ | 1.000 | | | | |

33

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|-----------|-------------|
| 12/11/16 | NICK HUSKINS | 0.25 | 87.50 | Review court orders and filed pleadings. | | | | | |
| 12/13/16 | BRITTANY ELIAS | 0.60 | 192.00 | Prepare Cyberweb production with additional supplemental production documents for re-submission to opposing counsel; conduct legal research on under seal filing procedures. | | 0.500 | 0.500 | | |
| 12/13/16 | STEVE BASILEO | 7.50 | 4,875.00 | Exchange emails with AMA counsel re document production issues; internal emails and teleconferences re same; attention to Stipulation re filing brief under seal; research and analysis re anticipated arguments for supplemental jurisdiction briefing; review and analyze deposition transcripts. | | 0.600 | 0.400 | | |
| 12/13/16 | ERICA VAN LOON | 0.75 | 472.50 | Communicate with opposing counsel re stipulation to file under seal; ██████████████████████. | 0.500 | 0.500 | | | |
| 12/14/16 | STEVE BASILEO | 6.00 | 3,900.00 | Review and analyze AMA's supplemental brief re jurisdiction issues. | | 1.000 | | | |
| 12/14/16 | ERICA VAN LOON | 4.75 | 2,992.50 | Review stipulation and proposed order to file under seal; review supplemental briefing by AMA, devise response strategy and communicate with client re same; ███████████ . | 0.333 | 0.667 | | | |
| 12/14/16 | BRITTANY ELIAS | 0.10 | 32.00 | ██████████████████. | 1.000 | | | | |
| 12/15/16 | ERICA VAN LOON | 5.50 | 3,465.00 | Review supplemental brief filed by AMA and supporting exhibits; draft response; communicate with client re same. | | 1.000 | | | |
| 12/15/16 | BRITTANY ELIAS | 0.60 | 192.00 | Prepare a password protected link for all documents AMA filed under seal; assist with revising proposed protective order. | | 1.000 | | | |
| 12/15/16 | STEVE BASILEO | 5.50 | 3,575.00 | Research and analysis re issues raised in AMA supplemental brief re jurisdiction issues; draft email re stipulation to file brief under seal; attention to protective order issues; email to AMA counsel re same. | | 1.000 | | | |
| 12/15/16 | NICK HUSKINS | 2.00 | 700.00 | Draft stipulation to extend time for Defendants' response to AMA's supplemental jurisdiction brief; draft proposed order; file and email proposed order to court; research re: under seal filing procedures in AZ. | | 1.000 | | | |
| 12/16/16 | STEVE BASILEO | 7.50 | 4,875.00 | Research and draft response to AMA's supplemental brief re jurisdiction. | | 1.000 | | | |
| 12/16/16 | ERICA VAN LOON | 4.50 | 2,835.00 | Draft response to supplemental brief re jurisdictional discovery; ████████████████; communicate with client. | 0.333 | 0.333 | | | |
| 12/16/16 | BRITTANY ELIAS | 2.10 | 672.00 | ████████████████████████ | 1.000 | | | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| | | | | ███████████████████████ ███████████████████████ ██████████████████. | | | | | |
| 12/17/16 | ERICA VAN LOON | 5.00 | 3,150.00 | Draft response to supplemental brief re jurisdictional discovery. | | 1.000 | | | |
| 12/18/16 | STEVE BASILEO | 6.25 | 4,062.50 | Research and draft Response to AMA's supplemental brief re jurisdiction issues. | | 1.000 | | | |
| 12/18/16 | ERICA VAN LOON | 3.50 | 2,205.00 | Draft response to supplemental brief re jurisdictional. | | 1.000 | | | |
| 12/19/16 | BRITTANY ELIAS | 1.90 | 608.00 | ███████████████████████ ███████████████████████ █████████████████ ████████ conduct factual research for Netmedia invoices and bank statements; begin drafting Van Loon, Bradbury and Richardson declaration. | 0.600 | 0.400 | | | |
| 12/19/16 | STEVE BASILEO | 7.25 | 4,712.50 | Research and draft Response to AMA's supplemental brief re jurisdiction issues. | | 1.000 | | | |
| 12/19/16 | ERICA VAN LOON | 7.00 | 4,410.00 | Draft response to supplemental brief re jurisdictional discovery; communicate with client re deposition transcripts; ███████████████████; supervise Bradbury errata. | 0.250 | 0.750 | | | |
| 12/20/16 | ERICA VAN LOON | 6.00 | 3,780.00 | Revise supplemental brief; review and revise supporting declarations; finalize and file protective order. | | 1.000 | | | |
| 12/20/16 | STEVE BASILEO | 10.25 | 6,662.50 | Research and revise Response to AMA's supplemental briefing re personal jurisdiction. | | 1.000 | | | |
| 12/20/16 | BRITTANY ELIAS | 7.70 | 2,464.00 | Draft declaration of David Koonar; conduct factual research and in-depth review of Koonar, Richardson and Bradbury deposition transcripts; review and revise Van Loon, Richardson, Bradbury and Koonar declarations; compile all evidence used in reliance for declarations; filter through bank statements and invoices for representative samples; review and revise supplemental brief and update declaration citations; finalize joint protective order; file joint protective order; prepare filing documents for emailed chambers copies of proposed order; draft stipulation to file defendants' supplemental briefing under seal and proposed order. | | 1.000 | | | |
| 12/21/16 | ERICA VAN LOON | 8.25 | 5,197.50 | Revise supplemental brief, revise and finalize declarations, communicate with client re same. | | 1.000 | | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/16 | STEVE BASILEO | 14.50 | 9,425.00 | Research and revise supplemental brief re jurisdiction; revise supporting declarations; revise protective order; numerous emails with AMA counsel re same; draft Notice of filing of protective order; supervise filing of same. | | 1.000 | | | |
| 12/21/16 | BRITTANY ELIAS | 6.00 | 1,920.00 | Review and revise brief; conduct factual research on bank statement showing payments to GIM loan; conduct factual research on GIM corp re TF bank statements; conduct legal research on under seal filing procedures; review stipulation to motion to file under seal; revise EJV declaration per SB edits; revise stipulation to include reference to newly entered PO; conduct factual research for Netmedia ledgers; ██████████████; carefully review supplemental brief for submission to client; prepare compare of PO entered by court vs proposed PO; conduct legal research on grants of motions to file under seal; prepare legal analysis for motion to filed under seal; submit finalized motion to file under seal and proposed order for SB and EJV edits; review over additional financial documents submitted by client. | 0.067 | 0.933 | | | |
| 12/22/16 | BRITTANY ELIAS | 5.40 | 1,728.00 | Conduct factual research on monthly GIM payments; finalize proposed stipulation to file under seal and proposed order for filing; conduct legal research on under seal courtesy copies policy; finalize and prepare Bradbury declaration for filing; finalize and prepare Koonar declaration for filing; finalize and prepare Richardson declaration for filing; finalize and prepare EJV declaration for filing; draft table of contents for supplemental brief; draft table of authorities for supplemental brief; cite and ECF check for all references made in supplemental brief; redact names and materials for supplemental brief; update deposition transcripts for exhibits; finalize all exhibits to each declaration; finalize, format and conform each document for filing; designate documents for confidentiality and under seal; complete filing for (1) stipulation to file under seal (2) proposed order (3) supplemental brief (4) EJV declaration (5) EJV exhibits (6) Bradbury declaration (7) Bradbury exhibits (8) Koonar declaration (9) Koonar exhibits (10) Richardson declaration (11) Richardson exhibits. | | 1.000 | | | |
| 12/22/16 | STEVE BASILEO | 11.50 | 7,475.00 | Analyze order re protective order; email to EVL re same; research and revise supplemental brief re jurisdiction; revise | | 1.000 | | | |

| Date | Biller | Hours Invoiced | Amount Invoiced | Description | Deduction Factor | Jx Brief. Factor | Jx Disc. Factor | FSC Factor | Stay Factor |
|------|--------|----------------|-----------------|-------------|------------------|------------------|-----------------|------------|-------------|
| | | | | supporting declarations; emails with team re finalizing and filing briefs. | | | | | |
| 12/22/16 | ERICA VAN LOON | 7.75 | 4,882.50 | Revise and finalize supplemental brief and declarations and stipulation to file under seal; communicate with client re same. | | 1.000 | | | |
| 12/23/16 | BRITTANY ELIAS | 1.40 | 448.00 | Prepare courtesy copies of Stipulation to file under seal and Defendants' supplemental brief and corresponding exhibits and declaration. | | 1.000 | | | |
| 12/23/16 | ERICA VAN LOON | 0.50 | 315.00 | Review Judge's copies; fix Bradbury errata, ██████████ | 0.333 | 0.667 | | | |
| 12/28/16 | ERICA VAN LOON | 0.50 | 315.00 | ███████████████████ | 1.000 | | | | |
| 12/29/16 | STEVE BASILEO | 0.25 | 162.50 | ████████████████. | 1.000 | | | | |
| 12/29/16 | BRITTANY ELIAS | 0.30 | 96.00 | ███████████████████ | 1.000 | | | | |
| 12/29/16 | ERICA VAN LOON | 0.50 | 315.00 | █████████████████. | 1.000 | | | | |
| 12/30/16 | STEVE BASILEO | 0.25 | 162.50 | █████████████████. | 1.000 | | | | |

37